1  KENDALL BRILL & KELLY LLP
   Bert H. Deixler (70614)
2    bdeixler@kbkfirm.com
   Patrick J. Somers (318766)
3    psomers@kbkfirm.com
   10100 Santa Monica Blvd., Suite 1725
4  Los Angeles, California 90067
   Telephone: 310.556.2700
5  Facsimile:  310.556.2705

6  *Attorneys for Plaintiff and Counter-*
   *Defendant Gianni Versace S.r.l.*
7
   FOLEY & LARDNER LLP
8  Tiffany Kim Sung (323077)
     tsung@foley.com
9  555 South Flower Street, Suite 3300
   Los Angeles, CA 90071-2411
10 Telephone: 213.972.4500
   Facsimile:  213.486.0065
11
   *Attorneys for Defendant and Counter-*
12 *Claimant Fashion Nova, Inc.*

13 *Continued on next page*

14         **UNITED STATES DISTRICT COURT**
       **CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION**
15

16 GIANNI VERSACE S.R.L.,                | Case No. 2:19-cv-10074-PA-RAO

17           Plaintiff and Counter-      | **JOINT TRIAL EXHIBIT LIST**
             Defendant,
                                          | Judge:  Hon. Percy Anderson
18      v.                                | Date:   October 19, 2020
                                          | Time:   1:30 p.m.
19 FASHION NOVA, INC.,                    | Crtrm.: 9A

20           Defendant and Counter-      | Action Filed: November 25, 2019
             Claimant.                    | Trial Date:    October 27, 2020
21

22

23

24

25

26

27

28

KENDALL BRILL
& KELLY LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1                                      Case No. 2:19-cv-10074-PA-RAO
                        JOINT TRIAL EXHIBIT LIST

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
Andrew Gordon (admitted *pro hac vice*)
   *agordon@paulweiss.com*
Lynn B. Bayard (admitted *pro hac vice*)
   *lbayard@paulweiss.com*
Darren W. Johnson (admitted *pro hac vice*)
   *djohnson@paulweiss.com*
Elana R. Beale (admitted *pro hac vice*)
   *ebeale@paulweiss.com*
1285 Avenue of the Americas
New York, New York 10019
Telephone: 212.373.3000
Facsimile:  212.757.3990

*Attorneys for Plaintiff and Counter-Defendant Gianni Versace S.r.l.*

FOLEY & LARDNER LLP
Jeanne M. Gills (*admitted pro hac vice*)
   *jmgills@foley.com*
321 North Clark Street, Suite 3000
Chicago, Illinois 60654
Telephone: 312.832.4500

Cynthia Rigsby (*admitted pro hac vice*)
   *crigsby@foley.com*
Kelsey C. Boehm (*admitted pro hac vice*)
   *kboehm@foley.com*
777 East Wisconsin Avenue
Milwaukee, Wisconsin 53202
Telephone: 414-297-5580

FERDINAND IP, LLP
John F. Olsen
   *jolsen@24iplg.com*
2500 Broadway, Building F, Suite F-125
Santa Monica, California 90404
Telephone: 858.412.4515

Edmund J. Ferdinand, III (*admitted pro hac vice*)
   *jferdinand@24iplg.com*
Alexander Malbin (*admitted pro hac vice*)
   *amalbin@24iplg.com*
450 Seventh Avenue, Suite 1300
New York, New York 10123
Telephone: 212.220.523

*Attorneys for Defendant and Counter-Claimant Fashion Nova, Inc*

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1                                            Case No. 2:19-cv-10074-PA-RAO
                        JOINT TRIAL EXHIBIT LIST

### *Versace v. Fashion Nova*, Case No: 2:19-cv-10074-PA-RAO
### Joint Trial Exhibit Numbers

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 2 | 5/18/2020 Plaintiff's Responses and Objections to Defendant's First Set of Interrogatories | | |
| 3 | 7/17/2020 Plaintiff's Amended Responses and Objections to Defendant's First Set of Interrogatories | | |
| 6 | Versace Black, White and Gold Variation of 705 (VERS0001288) | | |
| 9 | FN Customer Inquiry #20102455 - Dress Request - 2/14/2020 (FN_006323) | | |
| 10 | 5/7/2020 Defendant's Written Responses and Objections to Plaintiff's First Set of Interrogatories & Tabs A, B, & C | | |
| 11 | Schoenfeld Exhibit 5 - Non- Public Cease and Desist Letters and Disputes | | |
| 14 | Henke Exhibit 2 - Capri Holdings Ltd Form 10-K 3/28/2020 | | |
| 17 | 7/1/2020 Cease-and-Desist Letter from D. Johnson to J. Ferdinand, & Exhibit A - Additional Infringing Products 7/1/20 | | |
| 18 | 6/26/2020 Cease-and-Desist Letter from D. Johnson to J. Ferdinand, Exhibit A – Additional Infringing Products, & Exhibit B – Fashion Nova Infringing Products Screenshots | | |
| 19 | Duran Exhibit 1 - Notice of Deposition of Fashion Nova, Inc. Pursuant to Federal Rule of Civil Procedure 30(b)(6) | | |
| 21 | Duran Exhibit 3 - 2/26/2019 Email from PreProduction.Auditions to J. Jung et al re: New in Stock 02/26 (Fashion Queen Mania) (FN_003830) | | |
| 22 | Duran Exhibit 4 - Images of Fendi Swimsuit and Style J10521 (FN_003839) | | |
| 23 | Duran Exhibit 5 - FN Vendor Purchase Orders (FN_003041 - FN_003148) | | |
| 24 | 12/26/2019 Email from R. Fox to J. Jung re: Care Label Update - | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Flying Tomato/Jealous Tomato with attachments (FN_004396 - FN_004408) | | |
| 25 | Duran Exhibit 7 - Exhibit B FN Website Screenshots of Wild At Heart Slit Dress – White/Black and Italian Rivera Maxi Dress – Purple Multi | | |
| 26 | FN Customer Inquiry #7309336 - Hello, when will the versace dupe dress that JanetGuzman on IG is wearing, drop? - 6/16/2018 (FN_006333 - FN_006335) | | |
| 27 | Duran Exhibit 9 - Examples of Infringing Apparel | | |
| 28 | Duran Exhibit 10 - 8/23/2018 Email from U. Maldonado to A. Chang re: JP1548 (FN_003521) | | |
| 29 | 8/29/2018 Email from A. Chang to U. Maldonado re: JP1548 (FN_003559 - FN_003560) | | |
| 30 | Duran Exhibit 12 - FN: Spend My Own Belted Jumpsuit – MultiColor (JP1548) vs. J.Lo at MTV VMA (Aug. 21, 2018) | | |
| 31 | FN Vendor Order Form No. 106822 (FN_007947) | | |
| 32 | Duran Exhibit 14 - Defendant's Answer and Affirmative Defenses; Demand for Jury Trial | | |
| 35 | Tsai Exhibit 3 - FN Sales by Style Excel | | |
| 36 | 5/7/2020 Defendant's Written Responses and Objections to Plaintiff's First Set of Interrogatories & Tabs A, B, & C | | |
| 37 | Tsai Exhibit 5 - FN Sales by Style Excel | | |
| 38 | Tsai Exhibit 6 - Verification of reading Second Supplemental Responses to Plaintiff's First Set of Interrogatories | | |
| 39 | Tsai Exhibit 7 - 6/22/2019 Email from R. Fox to D. Pop et al re: AUR Assortment Plan with attachments (FN_016582) | | |
| 40 | Tsai Exhibit 8 - 9/30/2019 Email from V. Morales to C. Griffin et al re: Retail Dashboard - Week 4 of | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd. Suite 1725 Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | September with attachment (FN_017247 - FN_017248) | | |
| 41 | Tsai Exhibit 9 - 2/13/2020 Email from C. Gasgonia to S. Duran et al re: Zero selling report with attachment (FN_017873) | | |
| 42 | Tsai Exhibit 10 - 4/17/2020 Email from I. Tsai to G. Schoenfeld re: Daily Sales Report with attachment (FN_018117 - FN_018129) | | |
| 45 | 8/16/2020 Defendant's Written Responses and Objections to Plaintiff's First Set of Request for Admission | | |
| 46 | 11/15/2018 "Why Cardi B (and every other celebrity on Instagram) loves Fashion Nova," Vox Article by Nadra Nittle | | |
| 47 | 10/29/2018 "How Cardi B Makes Fashion Moves," BoF Article by Melissa Magsaysay (cited in the Goldaper Expert Report) | | |
| 49 | Lee Exhibit 7 - Men's Barocco Long Sleeve Instagram Posts 9/29/2018, 6/4/2019, and 5/7 | | |
| 50 | Lee Exhibit 8 – FN Website Screenshot of Gold Leaf Long Sleeve Woven Top - Black/Yellow | | |
| 51 | Lee Exhibit 9 - Love Don't Cost A Thing 2 Piece Costume Set Fashion Nova Instagram Post 10/2/2019 | | |
| 52 | Lee Exhibit 10 - Love Don't Cost a Thing 2 Piece Costume Set vs. J.Lo in Versace | | |
| 53 | Lee Exhibit 11 - It's a Chain Reaction Fashion Nova Instagram Posts | | |
| 54 | Complaint with Exhibits (A- E) | | |
| 55 | Schoenfeld Exhibit 7 - Examples of Infringing Apparel | | |
| 56 | FN Customer Inquiry #17564089 - Love Don't Cost a Thing-2 Piece Halloween Costume - 9/20/2019 (FN_006325 - FN_006327) | | |
| 57 | Duran Exhibit 10 - 8/23/2018 Email from U. Maldonado to A. Chang re: JP1548 (FN_003521) | | |
| 58 | Schoenfeld Exhibit 10 - Spend My Own Belted Jumpsuit Image | | |
| 59 | Schoenfeld Exhibit 11 – Image of J.Lo MTV VMA's outfit - 8/21/2018 | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 60 | Schoenfeld Exhibit 12 – Spend My Own Belted Jumpsuit and J.Lo MTV VMAs outfit - 8/21/2018 | | |
| 62 | FN Vendor Order Form No. 8983 (FN_006886) | | |
| 63 | FN Vendor Order Form No. 202273 (FN_008573) | | |
| 64 | Schoenfeld Exhibit 17 - FN Website Search Results for "FN30537" | | |
| 71 | Wind Dep Ex 5 | | |
| 74 | Wind Dep Ex 8 | | |
| 75 | Wind Dep Ex 9 | | |
| 76 | Wind Dep Ex 10 | | |
| 77 | Wind Dep Ex 11 | | |
| 78 | Wind Dep Ex 12 | | |
| 79 | Wind Dep Ex 13 | | |
| 80 | Wind Dep Ex 14 | | |
| 81 | Wind Dep Ex 15 | | |
| 82 | 7/10/2020 Expert Report of Brian Buss | | |
| 83 | 8/12/2020 Supplemental and Rebuttal Report of Brian Buss | | |
| 85 | Buss Exhibit 4 – "The Comprehensive Guide to Economic Damages," Volume One, by Nancy Fannon and Jonathan Dunitz | | |
| 86 | FN_003026-3027 Fashion Nova Web Pages/Screenshots - Love Don't Cost A Thing 2 Piece Costume Set - Green/combo | | |
| 87 | Buss Exhibit 6 – 2006 AICPA Practice Aid by Daniel Jackson: "Calculating intellectual property infringement damages; AICPA practice aid series 06- 1" | | |
| 89 | Buss Exhibit 8 – Google Trends Comparison of Fashion Nova and Versace | | |
| 90 | 8/17/2020 Defendant's Third Supplemental Responses to Plaintiff's First Set of Interrogatories | | |
| 91 | Versace Certificate of Registration VA 2-175-854, Jungle Print | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0000285 - VERS0000287) | | |
| 92 | Versace Certificate of Registration VA 2-176-201, Barocco - 57 (VERS0000288 - VERS0000290) | | |
| 93 | Versace Certificate of Registration VA 2-173-518, Barocco (VERS0000305 - VERS0000307) | | |
| 94 | Versace Certificate of Registration VA 2-176-997, Wild Baroque - 238 (VERS0000034 - VERS0000035) | | |
| 95 | Versace Certificate of Registration VA 2-173-519, Pop Hearts (VERS0000308 - VERS0000310) | | |
| 96 | Versace Certificate of Registration VA 2-184-154, Love Versace (rainbow) (VERS0001132 - VERS0001133) | | |
| 97 | Versace Certificate of Registration, VA 2-176-205, Gold Baroque - 523 (Complaint, Exhibit E at 11-12) | | |
| 98 | Versace Certificate of Registration, VA 2-176-199, 622 (Complaint, Exhibit E at 9-10) | | |
| 99 | Versace Certificate of Registration, VA 2-176-545, 705 (Complaint, Exhibit E at 13-14) | | |
| 100 | Versace Jungle Print Image (VERS0000304) | | |
| 101 | Versace Jungle Print Image (VERS0004584) | | |
| 102 | Versace Barocco - 57 Image | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

7

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0001286) | | |
| 103 | Versace Barocco - 57 Image (VERS0004586) | | |
| 104 | Versace Barocco Image (VERS0001884) | | |
| 105 | Versace Barocco Image (VERS0004587) | | |
| 106 | Versace Wild Baroque - 238 Image (VERS0001887) | | |
| 107 | Versace Wild Baroque – 238 Image (VERS0004583) | | |
| 108 | Versace Wild Baroque – 238 Image (VERS0001131) | | |
| 109 | Versace Pop Hearts Image (VERS0000770) | | |
| 110 | Versace Pop Hearts Image (VERS0004585) | | |
| 111 | Love Versace (rainbow) Image (VERS0000729) | | |
| 112 | Love Versace (rainbow) Image (VERS0004595) | | |
| 113 | Versace Gold Baroque - 523 Image (VERS0001287) | | |
| 114 | Versace Gold Baroque - 523 Image (VERS0004596) | | |
| 115 | Versace 622 Image (VERS0001885) | | |
| 116 | Versace 622 Image | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd. Suite 1725 Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0004591) | | |
| 117 | Versace 622 Image (VERS0003693) | | |
| 118 | Versace 705 Image (VERS0001886) | | |
| 119 | Versace 705 Image (VERS0004576) | | |
| 120 | Versace 705 Image (High Resolution) (VERS0003689) | | |
| 121 | 9/24/2018 Assignment Agreement Between Allegra Donata Versace Beck and Gianni Versace S.p.A. (Signed by Santo Versace) (VERS0001888 - VERS0001892) | | |
| 122 | 9/24/2018 Assignment Agreement Between Allegra Donata Versace Beck and Gianni Versace S.p.A. (Signed by Allegra Donata Versace Beck) (VERS0001893 - VERS0001897) | | |
| 123 | 10/30/2019 Versace Registration Application (Jungle Print) by Francesca Bosio (VERS0004597 – VERS0004599) | | |
| 124 | 10/30/2019 Email from Copyright Office to Dentons Trademarks US re: Acknowledgement of Uploaded Deposit (Jungle Print) (VERS0004560) | | |
| 125 | 10/30/2019 Email from Copyright Office to Dentons Trademarks US re: Confirmation of Receipt (Jungle | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Print) (VERS0004559) | | |
| 126 | 10/31/2019 Versace Registration Application (Barocco - 57) by Francesca Bosio (VERS0004580 – VERS0004582) | | |
| 127 | 10/31/2019 Email from Copyright Office to Dentons Trademarks US re: Acknowledgement of Uploaded Deposit (Barocco - 57) (VERS0004566) | | |
| 128 | 10/31/2019 Email from Copyright Office to Dentons Trademarks US re: Confirmation of Receipt (Barocco - 57) (VERS0004564) | | |
| 129 | 10/3/2019 Versace Registration Application (Barocco) by Francesca Bosio (VERS0004600 - VERS0004602) | | |
| 130 | 10/3/2019 Email from Copyright Office to Dentons Trademarks US re: Acknowledgement of Uploaded Deposit (Barocco) (VERS0004556) | | |
| 131 | 10/3/2019 Email from Copyright Office to Dentons Trademarks US re: Confirmation of Receipt (Barocco) (VERS0004555) | | |
| 132 | 11/4/2019 Versace Registration Application (Wild Baroque - 238) by Francesca Bosio (VERS0004577 – VERS0004579) | | |
| 133 | 11/4/2019 Email from Copyright Office to Dentons Trademarks US re: Acknowledgement of Uploaded Deposit (Wild Baroque - 238) | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0004568) | | |
| 134 | 11/4/2019 Email from Copyright Office to Dentons Trademarks US re: Confirmation of Receipt (Wild Baroque - 238) (VERS0004567) | | |
| 135 | 10/3/2019 Versace Registration Application (Pop Hearts) by Francesca Bosio (VERS0004606 – VERS0004608) | | |
| 136 | 10/3/2019 Email from Copyright Office to Dentons Trademarks US re: Acknowledgement of Uploaded Deposit (Pop Hearts) (VERS0004558) | | |
| 137 | 10/3/2019 Email from Copyright Office to Dentons Trademarks US re: Confirmation of Receipt (Pop Hearts) (VERS0004557) | | |
| 138 | 12/18/2019 Versace Registration Application (Love Versace (rainbow)) by Francesca Bosio (VERS0004588 – VERS0004590) | | |
| 139 | 12/18/2019 Email from Copyright Office to Dentons Trademarks US re: Acknowledgement of Uploaded Deposit (Love Versace (rainbow)) (VERS0004572) | | |
| 140 | 12/18/2019 Email from Copyright Office to Dentons Trademarks US re: Confirmation of Receipt (Love Versace (rainbow)) (VERS0004571) | | |
| 141 | 10/31/2019 Versace Registration Application (Gold Baroque - 523) | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | by Francesca Bosio (VERS0004592 – VERS0004594) | | |
| 142 | 10/31/2019 Email from Copyright Office to Dentons Trademarks US re: Acknowledgement of Uploaded Deposit (Gold Baroque - 523) (VERS0004562) | | |
| 143 | 10/31/2019 Email from Copyright Office to Dentons Trademarks US re: Confirmation of Receipt (Gold Baroque - 523) (VERS0004561) | | |
| 144 | 10/31/2019 Versace Registration Application (622) by Francesca Bosio (VERS0004603 – VERS0004605) | | |
| 145 | 10/31/2019 Email from Copyright Office to Dentons Trademarks US re: Acknowledgement of Uploaded Deposit (622) (VERS0004565) | | |
| 146 | 10/31/2019 Email from Copyright Office to Dentons Trademarks US re: Confirmation of Receipt (622) (VERS0004563) | | |
| 147 | 10/31/2019 Versace Registration Application (705) by Francesca Bosio (VERS0004573 – VERS0004575) | | |
| 148 | 11/4/2019 Email from IPT Docket CHI to T. Yanagida re: Acknowledgement of Uploaded Deposit (705) (VERS0004569) | | |
| 149 | 11/4/2019 Email from IPT Docket CHI to T. Yanagida re: Confirmation of Receipt (705) | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0004570) | | |
| 150 | 10/30/2019 Agreement Between Versace and Ratti Concerning the Jungle Dress Design (VERS0001881 - VERS0001883) | | |
| 151 | Versace Trademark Registration No. 1,875,093 (Medusa Head & Greca Design) (VERS0000019 - VERS0000022) | | |
| 152 | Combined §§ 8 & 15 Declaration for Versace Trademark Registration No. 1,875,093 (Medusa Head & Greca Design) (VERS0007107 - VERS0007115) | | |
| 153 | Affidavit of Incontestability for Versace Trademark Registration No. 1,875,093 (Medusa Head & Greca Design) (VERS0007103 - VERS0007106) | | |
| 154 | Notice of Acceptance of § 8 Affidavit and Acknowledgement of § 15 affidavit for Versace Trademark Registration No. 1,875,093 (Medusa Head & Greca Design) (VERS0007116 - VERS0007118) | | |
| 155 | Versace Service Mark Registration No. 2,162,489 (Gianni Versace Word Mark) (VERS0000025) | | |
| 156 | Combined §§ 8 & 15 Affidavit for Versace Service Mark | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

13

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Registration No. 2,162,489 (Gianni Versace Word Mark) (VERS0007119 - VERS0007124) | | |
| 157 | Notice of Acceptance of § 8 affidavit and Acknowledgement of § 15 affidavit for Versace Service Mark Registration No. 2,162,489 (Gianni Versace Word Mark) (VERS0007125 - VERS0007126) | | |
| 158 | Versace Trademark Registration No. 2,980,455 (Medusa Head Design) (VERS0000028 - VERS0000029) | | |
| 159 | Combined §§ 8 & 15 Declaration for Versace Trademark Registration No. 2,980,455 (Medusa Head Design) (VERS0007127 - VERS0007151) | | |
| 160 | Notice of Acceptance and Acknowledgement of §§ 8 & 15 Declaration for Versace Trademark Registration No. 2,980,455 (Medusa Head Design) (sent to Gene S. Winter) (VERS0007153) | | |
| 161 | Notice of Acceptance and Acknowledgement of §§ 8 & 15 Declaration for Versace Trademark Registration No. 2,980,455 (Medusa Head Design) (sent to G. Franklin Rothwell) (VERS0007152) | | |
| 162 | Versace Trademark Registration | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

14

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | No. 3,194,501 (Greca Design) (VERS0000032 - VERS0000033) | | |
| 163 | Combined §§ 71 & 15 Declaration for Versace Trademark Registration No. 3,194,501 (Greca Design) (VERS0007154 - VERS0007174) | | |
| 164 | Notice of Acceptance of § 71 Declaration and Acknowledgement of § 15 Declaration for Versace Trademark Registration No. 3,194,501 (Greca Design) (VERS0007175 - VERS0007176) | | |
| 165 | Versace Trademark Registration No. 3,199,127 (Greca Circle Design) (VERS0000014 - VERS0000015) | | |
| 166 | Combined §§ 71 & 15 Declaration for Versace Trademark Registration No. 3,199,127 (Greca Circle Design) (VERS0007177 - VERS0007197) | | |
| 167 | Notice of Acceptance of § 71 Declaration and Acknowledgement of § 15 Declaration for Versace Trademark Registration No. 3,199,127 (Greca Circle Design) (VERS0007198 - VERS0007199) | | |
| 168 | Versace Trademark Registration No. 3,453,992 (Greca Element Design) (VERS0000009 - VERS0000010) | | |
| 169 | Combined §§ 71 & 15 Declaration for Versace Trademark Registration | | |

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | No. 3,453,992 (Greca Element Design) (VERS0007200 - VERS0007218) | | |
| 170 | Notice of Acceptance of § 71 Declaration and Acknowledgement of § 15 Declaration for Versace Trademark Registration No. 3,453,992 (Greca Element Design) (VERS0007219 - VERS0007220) | | |
| 171 | Versace Trademark Registration No. 4,398,385 (Versace Word Mark) (VERS0000016 - VERS0000018) | | |
| 172 | Combined §§ 71 & 15 Declaration for Versace Trademark Registration No. 4,398,385 (Versace Word Mark) (VERS0007221 - VERS0007247) | | |
| 173 | Notice of Acceptance of § 71 Declaration and Acknowledgement of § 15 Declaration for Versace Trademark Registration No. 4,398,385 (Versace Word Mark) (VERS0007248 - VERS0007249) | | |
| 174 | Versace Trademark Registration No. 4,626,622 (Versace Word Mark) (VERS0000011 - VERS0000012) | | |
| 175 | Versace OHIM Certificate of Registration No. 011566825 (EU Trademark) (VERS0000073 - VERS0000156) | | |
| 176 | 6/7/2005 Notice of Acceptance of | | |

**Kendall Brill & Kelly LLP**
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | And Declaration And Renewal - Reg. Number 1875093 (Medusa Head & Greca Design) (VERS0000023) | | |
| 177 | 7/10/2008 Notice of Acceptance and Renewal Registration No. 2162489 (Gianni Versace Word Mark) (VERS0000026 - VERS0000027) | | |
| 178 | 2/3/2015 Email from TMOfficialNotices@USPTO.GOV to jeff@sladlaw.com re: Official USPTO Notice of Acceptance and Renewal Sections 8 and 9: U.S. Trademark RN 1875093: Misc. Design (Medusa Head & Greca Design) (VERS0000024) | | |
| 179 | Notice of Renewal of International Registration - Serial No. 79015820 - Registration No. 0863493 (VERS0000013) | | |
| 180 | Notice of Renewal of International Registration Serial No. 79016809 - Registration No. 0866162 (VERS0000031) | | |
| 181 | 8/12/2015 Notice of Acceptance and Renewal Registration No. 2980455 (Medusa Head Design) (VERS0000030) | | |
| 182 | Notice of Renewal of International Registration - Serial No. 79037766 - Registration No. 0922170 (VERS0000008) | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

17

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 183 | "14 years of H&M designer collaborations: how high-street became fashion's hottest ticket," Stylight Article by Kayla Kuefler (cited in the Donohue Expert Report) (VERS0006250 - VERS0006270) | | |
| 184 | 10/20/2011 "Anatomy of a Trend: Versace's Baroque Print," The FADER Article by Deidre Dyer (cited in the Donohue Expert Report) (VERS0006805 - VERS0006828) | | |
| 185 | Figures 1–3 from the 7/10/2020 James Donohue Expert Report: Capri Investor Day June 2019 Presentation (VERS0006642 - VERS0006643) | | |
| 186 | 6/4/2019 Capri Holdings Limited Investor Day Presentation (cited in the Donohue Expert Report) (VERS0006472 - VERS0006602) | | |
| 187 | 6/4/2019 Capri Holdings Limited Investor Day Transcript (cited in the Donohue Expert Report) (VERS0006603 - VERS0006641) | | |
| 188 | 10/19/2016 "Every H&M Fashion Collaboration, Ranked," Vogue Article by Steff Yotka (cited in the Donohue Expert Report) (VERS0006293 - VERS0006312) | | |
| 189 | 4/21/2020 "Fashion Nova Pays FTC $9.3M for Illegal Gift Cards, Slow Delivery," dot.LA Article by Rachel Uranga (cited in the | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

18

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Donohue Expert Report) (VERS0006829 - VERS0006833) | | |
| 190 | Fashion Nova SimilarWeb Analytics (cited in the Donohue Expert Report) (VERS0007063 - VERS0007068) | | |
| 191 | Figure 11 - Hypothetical License with Fashion Nova Based on Alleged Actions (cited in the Donohue Expert Report) (VERS0006313) | | |
| 192 | 2011 H&M Hennes & Mauritz AB Full-Year Report (cited in the Donohue Expert Report) (VERS0006272 - VERS0006292) | | |
| 193 | 5/29/2020 "How Will Fashion's Proposed Disruption Impact the Copycat World of Fast Fashion?," The Fashion Law Article by TFL (cited in the Donohue Expert Report) (VERS0006240 - VERS0006246) | | |
| 194 | 8/23/2018 "Prospect Mining for International Shipping," SimilarWeb Insights Article by Daniel Sevitt (cited in the Donohue Expert Report) (VERS0006228 - VERS0006237) | | |
| 195 | "Richard Saghian – BoF 500," BoF Article (cited in the Donohue Expert Report) (VERS0006224 - VERS0006225) | | |
| 196 | 7/24/2019 "Six Cool New Ways to | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Tie a Head Scarf This Summer," Allure Article by Jessica Chia (cited in the Goldaper Expert Report) (VERS0005392 - VERS0005397) | | |
| 197 | 11/5/2019 Defendant Fashion Nova, Inc.'s Answer and Counterclaims to Plaintiffs Adidas America, Inc. and Adidas AG's Second Amended Complaint (cited in the Goldaper Expert Report) (VERS0004609 - VERS0004626) | | |
| 198 | Image of Amber Valletta in the Jungle Dress at Versace Spring/Summer 2000 Fashion Show (cited in the Goldaper Expert Report) (VERS0006125) | | |
| 199 | 1/23/2018 "'Assassination of Gianni Versace' Premiere Draws 5.5 Million Viewers in Delayed Viewing," Variety Article by Joe Otterson (cited in the Goldaper Expert Report) (VERS0006049 - VERS0006059) | | |
| 200 | 7/19/2018 "Inside the Fashion Nova Hype Machine," BoF Article by Chantal Fernandez (cited in the Goldaper Expert Report) (VERS0004631 - VERS0004633) | | |
| 201 | Capri Holdings Ltd Form 10-K 3/30/2019 (cited in the Goldaper Expert Report) (VERS0004644 - VERS0004794) | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 202 | Cardi B's Instagram Page (cited in the Goldaper Expert Report) (VERS0004812 - VERS0004813) | | |
| 203 | Examples of Cardi B, Kylie Jenner, Cardi B, and Khloe Kardashian in Versace (cited in the Goldaper Expert Report) (VERS0006150 - VERS0006152) | | |
| 204 | Image of DJ Khaled and family in Baroque Prints (cited in the Goldaper Expert Report) (VERS0006153) | | |
| 205 | Image of Donatella in the Jungle Dress at the 1999 Met Gala (cited in the Goldaper Expert Report) (VERS0006157) | | |
| 206 | Image of Donatella in Wild Baroque Dress in 2017 Fashion Awards (cited in the Goldaper Expert Report) (VERS0006158) | | |
| 207 | Examples of Celebrities Styling Fashion Nova with Versace (cited in the Goldaper Expert Report) (VERS0006159 - VERS0006160) | | |
| 208 | Examples of Consumers Quoting Cardi B (cited in the Goldaper Expert Report) (VERS0006161 - VERS0006162) | | |
| 209 | Image of Model in Versace in Fall 2020 Ready-to-Wear Fashion Show (cited in the Goldaper Expert Report) (VERS0006179) | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

21

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 210 | Examples of Videos Sponsored/Endorsed by Fashion Nova That Use Versace's Name (cited in the Goldaper Expert Report) (VERS0006180 - VERS0006185) | | |
| 211 | 12/16/2019 "Fashion Nova's Secret: Underpaid Workers in Los Angeles Factories," The New York Times Article by Natalie Kitroeff (cited in the Goldaper Expert Report) (VERS0004634 - VERS0004643) | | |
| 212 | Examples of Fashion Nova's Use of "Baroque Print" (cited in the Goldaper Expert Report) (VERS0006199 - VERS0006200) | | |
| 213 | Fashion Nova's Instagram Page (cited in the Goldaper Expert Report) (VERS0004807 - VERS0004809) | | |
| 214 | 7/16/1997 "Gianni Versace, 50, the Designer Who Infused Fashion With Life and Art," The New York Times Article by Amy Spindler (cited in the Goldaper Expert Report) (VERS0004795 - VERS0004799) | | |
| 215 | Comparison of Fashion Nova Prints and Versace Copyrighted Prints (cited in the Goldaper Expert Report) (VERS0006207 - VERS0006215) | | |
| 216 | Examples of Baroque Prints and Trade Dress in *The Assassination* | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| | Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | *of Gianni Versace* (cited in the Goldaper Expert Report) (VERS0006216 - VERS0006220) | | |
| | 217 | 6/5/2014 "Jennifer Lopez Wore THAT Iconic Green Versace Dress Again (and It's Still Just as Sexy!)," Glamour Article by Leah Clinton (cited in the Goldaper Expert Report) (VERS0004814 - VERS0004817) | | |
| | 218 | Khloe Kardashian Instagram Page (cited in the Goldaper Expert Report) (VERS0006047 - VERS0006048) | | |
| | 219 | Kylie Jenner Instagram Page (cited in the Goldaper Expert Report) (VERS0004810 - VERS0004811) | | |
| | 220 | Pinterest Image of Lady Gaga in Versace (cited in the Goldaper Expert Report) (VERS0006838) | | |
| | 221 | 9/29/2018 "Michael Kors is buying Versace in a $2.12 billion deal. Here's the complete story of how Versace became so iconic," Business Insider Article by Jessica Tyler (cited in the Goldaper Expert Report) (VERS0006839 - VERS0006851) | | |
| | 222 | Examples of Products Bearing the Baroque Trade Dress (cited in the Goldaper Expert Report) (VERS0006238 - VERS0006239) | | |
| | 223 | 8/21/2019 "Celebrities in Versace | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | print: Irina Shayk, Kylie Jenner, and more tempt us with all-over, classic Gianni patterns," Buro 24/7 Singapore Article by Ryan Sng (cited in the Goldaper Expert Report) (VERS0004800 - VERS0004803) | | |
| 224 | Image from 1997 Ready To Wear Ad (VERS0000696) (cited in the Goldaper Expert Report) | | |
| 225 | Image from 2020 Versace Ad (VERS0000757) (cited in the Goldaper Expert Report) | | |
| 226 | Versace Fashion Show Expenses by Year (VERS0001289) (cited in the Goldaper Expert Report) | | |
| 227 | Versace Twitter Page (cited in the Goldaper Expert Report) (VERS0006742 - VERS0006748) | | |
| 228 | Versace Instagram Page (cited in the Goldaper Expert Report) (VERS0004804 - VERS0004806) | | |
| 229 | Versace Facebook Page, https://www.facebook.com/versace/ (cited in the Goldaper Expert Report) (VERS0006665 - VERS0006667) | | |
| 230 | 11/9/2011 "Versace and H&M Go Big For Collaboration Runway Extravaganza," PopSugar Article (cited in the Goldaper Expert Report) (VERS0005340 - VERS0005391) | | |

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 231 | Image from Fall 2014 Menswear Show (cited in the Goldaper Expert Report) (VERS0006206) | | |
| 232 | Image from Fall 2019 Ready To Wear Show (cited in the Goldaper Expert Report) (VERS0006205) | | |
| 233 | 10/20/2011 "The Complete Versace For H&M Lookbook," PopSugar Article by Tommye Fitzpatrick (cited in the Goldaper Expert Report) (VERS0006852 - VERS0007062) | | |
| 234 | Image of Model in Versace Jacket (cited in the Goldaper Expert Report) (VERS0006204) | | |
| 235 | Image of Versace Jacket (cited in the Goldaper Expert Report) (VERS0006203) | | |
| 236 | Examples of Versace Products Bearing the Medusa and Greca Marks (cited in the Goldaper Expert Report) (VERS0006221 - VERS0006223) | | |
| 237 | 9/22/2017 "See Every Look From Versace's Spring 2018 Show Honoring Gianni Versace," Harper's Bazaar Article by Lauren Fisher (cited in the Goldaper Expert Report) (VERS0005320 - VERS0005334) | | |
| 238 | Versace Sustainability FAQS (cited | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

25

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | in the Goldaper Expert Report) (VERS0007935 – VERS0007936) | | |
| 239 | Exhibit A of the 7/10/2020 Gabriele Goldaper Expert Report: FN Vendor List | | |
| 240 | Exhibit B of the 7/10/2020 Gabriele Goldaper Expert Report: Examples of Celebrities Wearing Versace | | |
| 241 | Exhibit C of the 7/10/2020 Gabriele Goldaper Expert Report: Examples of Advertising Campaigns and Editorials Featuring the Jungle Dress/Print | | |
| 242 | Exhibit D of the 7/10/2020 Gabriele Goldaper Expert Report: Examples of Baroque Prints and Baroque Trade Dress Featured in Versace Fashion Show | | |
| 243 | Exhibit E of the 7/10/2020 Gabriele Goldaper Expert Report: Examples of Advertising Campaigns and Editorials Featuring the Baroque Print and Trade Dress | | |
| 244 | Exhibit F of the 7/10/2020 Gabriele Goldaper Expert Report: Examples of Advertising Campaigns and Editorials Featuring the Pop Hearts Print | | |
| 245 | Exhibit G of the 7/10/2020 Gabriele Goldaper Expert Report: Examples of Infringing Products by FN | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

26

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 246 | Exhibit H of the 7/10/2020 Gabriele Goldaper Expert Report: Examples of Kylie Jenner, Cardi B, and Khloe Kardashian Wearing Versace | | |
| 247 | Exhibit I of the 7/10/2020 Gabriele Goldaper Expert Report: Examples of Consumer Association or Confusion with Versace | | |
| 248 | 5/31/2017 Techopedia Definition of "Query String" (cited in the Silver Smith Expert Report) (VERS0006314 - VERS0006315) | | |
| 249 | 6/1/2006 "Black Hat SEO," Practical Ecommerce Article by Stephan Spencer (cited in the Silver Smith Expert Report) (VERS0006316 - VERS0006318) | | |
| 250 | "Doorway pages" Definition on Search Console Help (cited in the Silver Smith Expert Report) (VERS0006319) | | |
| 251 | 3/17/2015 "What SEOs Need to Know About Google's Doorway Pages Search Ranking Adjustment," The SEM Post Article by Jennifer Slegg (cited in the Silver Smith Expert Report) (VERS0006320 - VERS0006332) | | |
| 252 | 3/12/2007 "Google Warning Against Letting Your Search Results Get Indexed," Search Engine Land Article by Danny | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

27

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Sullivan (cited in the Silver Smith Expert Report) (VERS0007069 - VERS0007074) | | |
| 253 | 3/10/2007 "Search results in search results," Article by Matt Cutts (cited in the Silver Smith Expert Report) (VERS0006333 - VERS0006344) | | |
| 254 | 5/8/2015 "Google's Doorway Algorithm is Live & Updates Regularly," The SEM Post Article by Jennifer Slegg (cited in the Silver Smith Expert Report) (VERS0006345 - VERS0006353) | | |
| 255 | 5/22/2018 "Giphy's Visibility Drops: Conspiracy or Consequence?" Onely Article by Tomek Rudzki (cited in the Silver Smith Expert Report) (VERS0006749 - VERS0006771) | | |
| 256 | 3/17/2018 "The Brackets Update – Analysis and Findings From The March 7, 2018 Google Algorithm Update (and March 14 Tremor)," GSQi Article by Glenn Gabe (cited in the Silver Smith Expert Report) (VERS0006354 - VERS0006376) | | |
| 257 | Figure 2 from the 7/10/2020 Chris Silver Smith Expert Report: Google Search for site:fashionnova.com inurl:pages/search-results | | |
| 258 | Figure 3 from the 7/10/2020 Chris Silver Smith Expert Report: FN Website Search Results for | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

28

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | "Versace Print" | | |
| 259 | Search Engine Land SEO Guide Chapter 4: HTML Code & Search Engine Success Factors (cited in the Silver Smith Expert Report) (VERS0006377 - VERS0006386) | | |
| 260 | Figure 5 from the 7/10/2020 Chris Silver Smith Expert Report: Google Search for "fashion nova wild at heart dress" | | |
| 261 | Figure 7 from the 7/10/2020 Chris Silver Smith Expert Report: Google Tag Manager With Handle Showing "Gianni" | | |
| 262 | Figure 10 from the 7/10/2020 Chris Silver Smith Expert Report: 1/7/2019 @irvinrandle Instagram post | | |
| 263 | Figure 12 from the 7/10/2020 Chris Silver Smith Expert Report: 1/9/2019 Deja Monae, The Wheel, YouTube, "I Surprised My Boyfriend With Fashion Nova Men Outfits" | | |
| 264 | Figure 13 from the 7/10/2020 Chris Silver Smith Expert Report: Product name and link in the video description: "Gianni Long Sleeve Woven Top – Black/Yellow" | | |
| 265 | Fashion Nova Robots.txt File (cited in the Silver Smith Expert Report) (VERS0006387 - VERS0006388) | | |
| 266 | Fashion Nova Sitemap File (cited in the Silver Smith Expert Report) | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

29

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| | Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | (VERS0006389 - VERS0006390) | | |
| | 267 | 4/17/2020 "What are Sitemaps?" Sitemaps.org Article (cited in the Silver Smith Expert Report) (VERS0006391) | | |
| | 268 | Alexander Fradkin LinkedIn Profile (cited in the Silver Smith Expert Report) (VERS0007075 - VERS0007080) | | |
| | 269 | 2/2/2017 "A Small Player is in the Big Leagues for Competitive Keywords... How?" Search Engine Journal Article by Ron Dod (cited in the Silver Smith Expert Report) (VERS0006392 - VERS0006404) | | |
| | 270 | 2/28/2018 "How Fashion Nova Won the Internet," WWD Article by Aria Hughes (cited in the Silver Smith Expert Report) (VERS0006405 - VERS0006419) | | |
| | 271 | 6/26/2018 "SEO: How to Win against Giant Competitors," Practical Ecommerce Article by Hamlet Batista (cited in the Silver Smith Expert Report) (VERS0006645 - VERS0006650) | | |
| | 272 | 1/30/2017 "How Celebrities Helped Fashion Nova Take Over Your Instagram Feed," Vice Article by Amirah Mercer (cited in the Silver Smith Expert Report) (VERS0007081 - VERS0007086) | | |
| | 273 | 6/10/2019 "How to make online | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

30

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | reviews one of your most powerful SEO weapons," Search Engine Watch Article by Manish Dudharejia (cited in the Silver Smith Expert Report) (VERS0007087 - VERS0007102) | | |
| 274 | 1/17/2018 "How to Get More Reviews: The Ultimate Guide," Yotpo Article by Aimee Millwood (cited in the Silver Smith Expert Report) (VERS0006420 - VERS0006438) | | |
| 275 | United States Patent 8,682,892 (cited in the Silver Smith Expert Report) (VERS0006439 - VERS0006454) | | |
| 276 | "Local Citations" Definition on Moz (cited in the Silver Smith Expert Report) (VERS0006455 - VERS0006458) | | |
| 277 | 5/28/2008 "Local vs Traditional SEO: Why Citation Is The New Link," David Mihm Article (cited in the Silver Smith Expert Report) (VERS0006459 - VERS0006465) | | |
| 278 | "Link Analysis in Web Information Retrieval" by Monika Henzinger (cited in the Silver Smith Expert Report) (VERS0006466 - VERS0006471) | | |
| 279 | Figures 14–16 from the 7/10/2020 Chris Silver Smith Expert Report: "Versace Print" Google Searches | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

31

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 280 | Figures 19–21, 23–24, & 26–28 from the 7/10/2020 Chris Silver Smith Expert Report: FN Influencers Referencing Versace | | |
| 281 | 9/24/2019 "Fashion Nova, the rise of an Instagram based crowdsourcing and marketing model," HBS Digital Article by CM (cited in the Silver Smith Expert Report) (VERS0006786 - VERS0006795) | | |
| 282 | Figures 29–32 from the 7/10/2020 Chris Silver Smith Expert Report: How FN's Online Influencers Increase Association of FN with Versace Name In Search Engines | | |
| 283 | Figure 33 from the 7/10/2020 Chris Silver Smith Expert Report: "Versace Print Kimono" Google Search | | |
| 284 | Figure 34 from the 7/10/2020 Chris Silver Smith Expert Report: "Versace Print Jumpsuit" Bing Search | | |
| 285 | Figure 35 from the 7/10/2020 Chris Silver Smith Expert Report: FN Ads on Vogue.com and AOL | | |
| 286 | Figure 36 from the 7/10/2020 Chris Silver Smith Expert Report: Results for Search of "Fashion Nova" on Versace Website | | |
| 287 | Figure 37 from the 7/10/2020 Chris Silver Smith Expert Report: Google Trends Comparison for | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1                    32                    Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | "versace" and "fashion nova" | | |
| 288 | 2/25/2020 "Influencer Marketing Grows 82% in 2019, Reaching $1.9 Billion," Instascreener.com Article by Weasel Labs (cited in the Silver Smith Expert Report) (VERS0006723 - VERS0006727) | | |
| 289 | 8/14/2019 "What is a Fashion Nova Ambassador and how much are they making on Instagram?," MenSuck.com Article by Danii Marie (cited in the Silver Smith Expert Report) (VERS0006691 - VERS0006695) | | |
| 290 | "Object handles" Definition from Shopify Developers (cited in the Silver Smith Expert Report) (VERS0006739 - VERS0006741) | | |
| 291 | 2020.09.03 Screenshot Image of FN Website Search Results for "Versace Print" (VERS0006644) | | |
| 292 | Image of J.Lo in Versace (cited in the Wind Expert Report) | | |
| 293 | Figures 36–38, 41–56 from the 7/10/2020 Yoram (Jerry) Wind Expert Report: Examples of Confusion and Dilution (cited in the Wind Expert Report) | | |
| 294 | Summary of Results of Confusion Experiment (cited in the Wind Expert Report) | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| | Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 295 | 5/8/2019 "Cardi B makes fashion moves again with Vernon-based brand Fashion Nova," Los Angeles Times Article by Max Berlinger (cited in the Wind Expert Report) (VERS0006776 - VERS0006783) | | |
| | 296 | 8/28/2019 "Cardi B pairs a $30 Fashion Nova dress with $1,400 Tom Ford heels," Page Six Article by Melissa Minton (cited in the Wind Expert Report) (VERS0006784 - VERS0006785) | | |
| | 297 | 5/11/2019 "Cardi B's Second Fashion Nova Collection Reportedly Made $1 Million in a Day," Teen Vogue Article by De Elizabeth (cited in the Wind Expert Report) (VERS0006093 - VERS0006100) | | |
| | 298 | "Here's How Many New Instagram Followers J-Lo Got After She Walked Versace in her New Iconic Green Dress," Footwear News Article by Katie Abel (cited in the Wind Expert Report) (VERS0006172 - VERS0006178) | | |
| | 299 | 9/27/2019 "Jennifer Lopez Gives Big Boost to Media Impact Value at Milan Fashion Week," WWD Article by Lisa Lockwood (cited in the Wind Expert Report) (VERS0006126 - VERS0006130) | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 300 | 11/18/2017 "Jennifer Lopez thrills fans with live Dubai performance," The National Article (VERS0006114 - VERS0006116) | | |
| 301 | Image of Celebrity in Versace on American Music Awards Red Carpet (cited in the Wind Expert Report) (VERS0006226) | | |
| 302 | Migos - Awards – IMDb (VERS0006201 - VERS0006202) | | |
| 303 | Migos -Versace Lyrics – Genius Lyrics (cited in the Wind Expert Report) (VERS0006191 - VERS0006198) | | |
| 304 | Pinterest Image: "Cardi B Official IG on Instagram: 'My shoes Balenciaga but...'" (cited in the Wind Expert Report) (VERS0006144 - VERS0006146) | | |
| 305 | 9/23/2018 Nicki Minaj Instagram Post "#Versace" (cited in the Wind Expert Report) (VERS0006227) | | |
| 306 | 2/5/2019 "Offset's Son Kody And Daughter Kalea Style in $785+ Versace Fashions," BET Article by Tweety Elitou (cited in the Wind Expert Report) (VERS0006163 - VERS0006171) | | |
| 307 | Romero Britto Products | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

35

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0006060 - VERS0006065) | | |
| 308 | Romero Britto x FN Collection (cited in the Wind Expert Report) (VERS0006066 - VERS0006092) | | |
| 309 | 11/14/2017 "Serena Williams Returns to the Red Carpet for the First Time After Having Her Baby," Harper's Bazaar Article by Erica Gonzales (cited in the Wind Expert Report) (VERS0006134 - VERS0006143) | | |
| 310 | 11/21/2019 "Songs That Defined the Decade: Migos' 'Versace,'" Billboard Article by Patrick Lyons (cited in the Wind Expert Report) <br><br> (VERS0006796 - VERS0006799) | | |
| 311 | The Carters: Apeshit – Awards, IMDb (cited in the Wind Expert Report) <br><br> (VERS0006189 - VERS0006190) | | |
| 312 | Versace U.S. Revenue 2015-FY2020 (VERS0002124) | | |
| 313 | 9/20/2019 Versace Instagram Post "Debuting in the Spring-Summer 2000 Collection ..." (cited in the Wind Expert Report) (VERS0006247) | | |
| 314 | 9/19/2019 "Versace Robes Are Now a Wardrobe Basic," GQ Article by Rachel Tashjian (cited in the Wind Expert Report) | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1                     36                     Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0006186 - VERS0006188) | | |
| 315 | Figures 1–6 from the 7/10/2020 Yoram Wind Expert Report: Fame Experiment Summary | | |
| 316 | 8/25/2018 Fashion Nova Men Instagram Post (cited in the Wind Expert Report) (VERS0006248) | | |
| 317 | 1/22/2019 Fashion Nova Instagram Post (cited in the Wind Expert Report) (VERS0006249) | | |
| 318 | Figures 26–29 from the 7/10/2020 Yoram Wind Expert Report: Confusion Experiment Summary | | |
| 319 | Figures 12–17, 19, & 21 from the 7/10/2020 Yoram Wind Expert Report: Study of Versace Trade Dresses Summary | | |
| 320 | Figure 61 from the 7/10/2020 Yoram Wind Expert Report: Summary of the Objectives, Approach, and Findings | | |
| 321 | Figures 7–11 from the 7/10/2020 Yoram Wind Expert Report: Social Media Presence Summary | | |
| 322 | Screenshot Image of Sarah Bull YouTube Comment (cited in the Wind Expert Report) (VERS0006271) | | |
| 323 | Appendix D_1 of the 7/10/2020 Yoram Wind Expert Report: | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

37

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Demographics of Completes from the Fame Experiment | | |
| 324 | Appendix D_2 of the 7/10/2020 Yoram Wind Expert Report: Screening Qre and Results for Fame Experiment Excel | | |
| 325 | Appendix D_3 of the 7/10/2020 Yoram Wind Expert Report: Demographics of Completes from the Post Purchase Confusion Experiment | | |
| 326 | Appendix D_4 of the 7/10/2020 Yoram Wind Expert Report: Screening Qre and Results for Post Purchase Confusion Experiment Excel | | |
| 327 | Appendix E of the 7/10/2020 Yoram Wind Expert Report: The Stimuli | | |
| 328 | Appendix F_1 of the 7/10/2020 Yoram Wind Expert Report: Questionnaire for Fashion Brands Fame Experiment | | |
| 329 | Appendix F_2 of the 7/10/2020 Yoram Wind Expert Report: Screenshots of MQ for Fashion Brands Fame Experiment | | |
| 330 | Appendix F_3 of the 7/10/2020 Yoram Wind Expert Report: Questionnaire for Fashion Brands Post Purchase Confusion Experiment | | |
| 331 | Appendix F_4 of the 7/10/2020 Yoram Wind Expert Report: | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Screenshots of MQ for Fashion Brands Post Purchase Confusion Experiment | | |
| 332 | Appendix G_1 of the 7/10/2020 Yoram Wind Expert Report: Data Tables for Fashion Brands Fame Experiment Excel | | |
| 333 | Appendix G_2 of the 7/10/2020 Yoram Wind Expert Report: Link to Raw Data File for Fashion Brands Fame Experiment | | |
| 334 | Appendix H_1 of the 7/10/2020 Yoram Wind Expert Report: Full List of Verbatims Describing Versace Dresses at Q2 and Q2a for Fashion Brand Fame Experiment | | |
| 335 | Appendix H_2 of the 7/10/2020 Yoram Wind Expert Report: List of Response IDs that Said Versace at Q4 for Fashion Brands Fame Experiment | | |
| 336 | Appendix H_3 of the 7/10/2020 Yoram Wind Expert Report: List of Verbatims of Any Respondent Describing the Versace Dress They Saw as 'Famous' for Fashion Brand Fame Experiment (Q2, Q2a) | | |
| 337 | Appendix I of the 7/10/2020 Yoram Wind Expert Report: Verbatim File for Fashion Brands Fame Experiment | | |
| 338 | Appendix J_1 of the 7/10/2020 Yoram Wind Expert Report: Data Tables for Fashion Brands Post | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

39

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Purchase Confusion Experiment Excel | | |
| 339 | Appendix J_2 of the 7/10/2020 Yoram Wind Expert Report: Link to Raw Data File for Fashion Brands Post Purchase Confusion Experiment | | |
| 340 | Appendix K_1 of the 7/10/2020 Yoram Wind Expert Report: List of Response IDs That Said Versace at Q1B, Q4, Q7 for Fashion Brands Post Purchase | | |
| 341 | Appendix K_2 of the 7/10/2020 Yoram Wind Expert Report: List of IDs and Verbatims for Figure 27 (Q1B, Q4, Q7) for Fashion Brands Post Purchase Experiment | | |
| 342 | Appendix K_3 of the 7/10/2020 Yoram Wind Expert Report: List of Verbatims for Figure 29 (Q2, Q5, Q8) for Fashion Brands Post Purchase Experiment | | |
| 343 | Appendix L of the 7/10/2020 Yoram Wind Expert Report: Verbatim File for Fashion Brands Post Purchase Confusion Experiment | | |
| 344 | Appendix M of the 7/10/2020 Yoram Wind Expert Report: Supporting Results of the Analysis of Consumer Conservations on the Social Media Networks | | |
| 345 | Appendix N_1 of the 7/10/2020 Yoram Wind Expert Report: Raw | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

40

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Jungle Posts from 09/01/2019 - 09/20/2019 Excel | | |
| 346 | Appendix N_2 of the 7/10/2020 Yoram Wind Expert Report: Raw Jungle Posts from 10/01/2019 - 06/10/2020 Excel | | |
| 347 | Appendix N_3 of the 7/10/2020 Yoram Wind Expert Report: Raw Jungle Posts from 09/22/2019 - 09/30/2019 Excel | | |
| 348 | Appendix N_4 of the 7/10/2020 Yoram Wind Expert Report: Raw Jungle Posts from 01/01/2017 - 08/31/2019 Excel | | |
| 349 | Appendix N_5 of the 7/10/2020 Yoram Wind Expert Report: Raw Jungle Posts from 09/21/2019 - 09/21/2019 Excel | | |
| 350 | Appendix N_6 of the 7/10/2020 Yoram Wind Expert Report: Raw Baroque Posts from 01/01/2017 - 12/31/2017 Excel | | |
| 351 | Appendix N_7 of the 7/10/2020 Yoram Wind Expert Report: Raw Baroque Posts from 01/01/2018 - 09/30/2018 Excel | | |
| 352 | Appendix N_8 of the 7/10/2020 Yoram Wind Expert Report: Raw Baroque Posts from 10/01/2018 - 06/16/2020 Excel | | |
| 353 | Appendix N_9 of the 7/10/2020 Yoram Wind Expert Report: Raw FN Posts from 01/01/2017 - | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

41

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
|  | 06/10/2017 Excel |  |  |
| 354 | Appendix N_10 of the 7/10/2020 Yoram Wind Expert Report: Jungle Universe Excel |  |  |
| 355 | Appendix N_11 of the 7/10/2020 Yoram Wind Expert Report: Baroque Universe Excel |  |  |
| 356 | Appendix O_1 of the 7/10/2020 Yoram Wind Expert Report: Coded Jungle Sample Excel |  |  |
| 357 | Appendix O_2 of the 7/10/2020 Yoram Wind Expert Report: Coded Baroque Sample Excel |  |  |
| 358 | Appendix O_3 of the 7/10/2020 Yoram Wind Expert Report: Coded Benchmark Universe Excel |  |  |
| 359 | Appendix P_1 of the 7/10/2020 Yoram Wind Expert Report: Versace Instagram Excel |  |  |
| 360 | Appendix P_2 of the 7/10/2020 Yoram Wind Expert Report: FN Instagram Excel |  |  |
| 361 | Appendix P_3 of the 7/10/2020 Yoram Wind Expert Report: FN Curve Instagram Excel |  |  |
| 362 | Appendix P_4 of the 7/10/2020 Yoram Wind Expert Report: Jennifer Lopez Instagram Excel |  |  |
| 363 | Appendix P_5 of the 7/10/2020 Yoram Wind Expert Report: Cardi B Instagram Excel |  |  |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

42

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 364 | 8/26/2020 Fame Weighted Table by Yoram (Jerry) Wind (VERS0009020) | | |
| 365 | Exhibits cc – ee of the 8/12/2020 Deborah Young Rebuttal Expert Report | | |
| 366 | Exhibits D & E of the 8/12/2020 Deborah Young Rebuttal Expert Report | | |
| 367 | Exhibits Z, aa, & bb of the 8/12/2020 Deborah Young Rebuttal Expert Report: | | |
| 368 | Figure 3 of the 8/12/2020 James Donohue Rebuttal Expert Report: Fashion Nova's New Infringing Apparel Products by Year and by Versace Intellectual Property | | |
| 369 | Figure 4 of the 8/12/2020 James Donohue Rebuttal Expert Report: Fashion Nova Infringing Apparel Sales by Year | | |
| 370 | 5/27/2011 License Agreement Between Gianni Versace SPA and H&M (VERS0001136 - VERS0001154) | | |
| 371 | 2/16/2009 Contratta di Licenza - Gianni Versace S.p.A and Swinger International S.p.A. (VERS0001181 - VERS0001277) | | |
| 372 | 2/16/2009 License Agreement Between Gianni Versace S.p.A and Swinger International S.p.A. (English Translation) | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

43

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0007939 – VERS0008046) | | |
| 373 | 3/10/2011 Convenzione Transattiva Per La Modifica Del Contratto Di Licenza Di Marchio- Gianni Versace S.p.A and Swinger International S.p.A. (VERS0001155 - VERS0001180) | | |
| 374 | 3/10/2011 Amended License Agreement Between Gianni Versace S.p.A and Swinger International S.p.A. (English Translation) (VERS0008047 – VERS0008074) | | |
| 375 | 2/27/2018 Convenzione Transattiva Per La Modifica Del Contratto Di Licenza Del Marchio - Gianni Versace S.p.A and Swinger International S.p.A. (VERS0001278 - VERS0001284) | | |
| 376 | 2/27/2018 Amended License Agreement Between Gianni Versace S.p.A and Swinger International S.p.A. (English Translation) (VERS0008075 – VERS0008081) | | |
| 377 | Versace North America 2017 Advertising Plan Excel (VERS0000803) | | |
| 378 | Versace North America 2018 Advertising Plan Excel (VERS0000856) | | |
| 379 | Versace North America 2019 Advertising Plan Excel (VERS0000807) | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1                    44                    Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 380 | Versace North America – Marketing Recap 2016-FY20 (VERS0000901) | | |
| 381 | Versace USA Regional Media Plan Spring/Summer 2017 (VERS0000852 – VERS0000855) | | |
| 382 | Versace USA 1st half 2018 - Magazine Ad Plan 2018 (VERS0000801 - VERS0000802) | | |
| 383 | Versace North America Regional Ad Plan - Fall Winter 2018 (VERS0000849 - VERS0000851) | | |
| 384 | Versace USA Events and Promotional Expenses for Jungle, I Love NY, and Barocco Prints 2017-2020 (VERS0000860) | | |
| 385 | Image of Angela Zhang in Baroque Dress (VERS0000401) | | |
| 386 | Image of Iryna Shayk in Baroque Outfit in 2019 (VERS0000826) | | |
| 387 | Image of Donatella in Baroque Top at Versace Pre-fall 2019 Fashion Show (VERS0000580) | | |
| 388 | Image of Beyoncé and Performers in Baroque Outfits at Beyoncé's 2018 On The Run II Tour in Chicago (VERS0000804) | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

45

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| | Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 389 | Image of Beyoncé in Baroque Outfits in Her 2018 On The Run II Tour in Chicago (VERS0000805) | | |
| | 390 | Image of Beyoncé in in Baroque Outfit in Her 2018 On The Run II Tour in Chicago (VERS0000806) | | |
| | 391 | Image of Nicki Minaj in Medusa Belt at 2018 MTV EMAs (VERS0000827) | | |
| | 392 | Image of Normani Kordei in Jungle Outfit At Billboard Women in Music 2019 Red Carpet (VERS0000828) | | |
| | 393 | Image of J.Lo and Dancers in Baroque Outfits at 2018 MTV VMAs (VERS0000831) | | |
| | 394 | Image of J.Lo in Medusa Outfit and Dancers in Baroque Outfits at 2018 MTV VMAs (VERS0000833) | | |
| | 395 | Image of J.Lo in Baroque Outfit at 2018 MTV VMAs (VERS0000837) | | |
| | 396 | Image of J.Lo and Dancers in Versace at 2018 MTV VMAs (VERS0000839) | | |
| | 397 | Image of J.Lo in Baroque Outfit at 2018 MTV VMAs (VERS0000841) | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1
46
Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 398 | Image of Katy Perry in Wild Baroque Outfit During a Taping of American Idol in 2018 (VERS0000834) | | |
| 399 | Image of DJ Khaled in 622 Print at 2018 MTV VMAs (VERS0006156) | | |
| 400 | Image of Stella Maxwell in Baroque Pants at Versace Men's Spring/Summer 2020 Fashion Show in Milan (VERS0000840) | | |
| 401 | Image of Models at Versace for H&M Fashion Show in 2011 (VERS0000688) | | |
| 402 | Image of Model in Versace for H&M Outfit (VERS0000753) | | |
| 403 | Getty Images Toni Anne Barson Archive - Image of Spice Girl Geri Halliwell in the Jungle Dress at the NRJ Music Awards in 2000 (VERS0000728) | | |
| 404 | Getty Images Ron Galella - Image of Donatella in the Jungle Dress at the 1999 Met Gala (VERS0000699) | | |
| 405 | Image of J.Lo in the Jungle Dress at the 42nd Grammy Awards (VERS0000454) | | |
| 406 | Image of J.Lo in the Jungle Dress at at the 42nd Grammy Awards (VERS0000708) | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd. Suite 1725 Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 407 | Image of J.Lo in the Jungle Dress at the 42nd Grammy Awards (VERS0000714) | | |
| 408 | Image of J.Lo in the Jungle Dress at the 42nd Grammy Awards (VERS0000751) | | |
| 409 | Image of J.Lo on the Runway at Versace's Spring/Summer 2020 Fashion Show (VERS0000477) | | |
| 410 | Image of J.Lo in Jungle Outfit with Donatella at Versace's Spring/Summer 2020 Fashion Show After Party (VERS0000447) | | |
| 411 | Image of J.Lo in Jungle Outfit at Versace's Spring/Summer 2020 Fashion Show After Party (VERS0000453) | | |
| 412 | 2/3/2020 Image of J.Lo in Versace in "Super Bowl 2020 halftime: See Jennifer Lopez's 5 costume changes," Today.com Article by Lindsay Lowe (VERS0006133) | | |
| 413 | Image of J.Lo and Shakira in Versace in "Versace At The Super Bowl," Versace.com Article (VERS0006131) | | |
| 414 | Image of J.Lo in Versace in "Versace At The Super Bowl," Versace.com Article (VERS0006132) | | |
| 415 | 2/2/2020 Image of J.Lo in Versace | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | in "Super Bowl: Jennifer Lopez Stuns in Versace With Political Flag Statement, 27K Crystals and Sequins," Hollywood Reporter Article by Rachel Marlowe (VERS0006147) | | |
| 416 | 2/2/2020 Image of J.Lo and Dancers in Versace in "Super Bowl: Jennifer Lopez Stuns in Versace With Political Flag Statement, 27K Crystals and Sequins," Hollywood Reporter Article by Rachel Marlowe (VERS0006148) | | |
| 417 | 2/2/2020 Image of Artisan Making Versace Clothing in "Super Bowl: Jennifer Lopez Stuns in Versace With Political Flag Statement, 27K Crystals and Sequins," Hollywood Reporter Article by Rachel Marlowe (VERS0006149) | | |
| 418 | 2/2/2020 Image of Versace Clothing in "Super Bowl: Jennifer Lopez Stuns in Versace With Political Flag Statement, 27K Crystals and Sequins," Hollywood Reporter Article by Rachel Marlowe (VERS0006154) | | |
| 419 | 2/2/2020 Image of Artisan Making Versace Clothing in "Super Bowl: Jennifer Lopez Stuns in Versace With Political Flag Statement, 27K Crystals and Sequins," Hollywood Reporter Article by Rachel Marlowe (VERS0006155) | | |
| 420 | Gianni Versace - Victoria and | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Albert Museum (VERS0001106 - VERS0001113) | | |
| 421 | J.Lo's Green Dress in the Grammy Museum - Jennifer Lopez: The JLO Spot (VERS0001114 - VERS0001117) | | |
| 422 | 1997 Gianni Versace - Metropolitan Museum of Art, New York Catalogue (VERS0001898 - VERS0002090 | | |
| 423 | 2002 The Art and Craft of Gianni Versace - V&A Publications (VERS0002134 - VERS0002298) | | |
| 424 | Versace Historical Archive Authorization Form (VERS0004008 - VERS0004015) | | |
| 425 | InVogue/Trends Image of Model in Jungle Outfit (VERS0000319) | | |
| 426 | 7/2019 Read.A.com Image of Model in Baroque Dress (VERS0000324) | | |
| 427 | Image of Versace Jungle Bag (VERS0000338) | | |
| 428 | Winter 2019 Dress to Kill Magazine Image of Models in Versace Baroque Outfits (VERS0000347) | | |
| 429 | 3/2020 Elle Magazine Image of Model in Jungle Outfit (VERS0000348) | | |
| 430 | Prestigeonline.com Image of | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

50

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Model in Jungle Outfit (VERS0000354) | | |
| 431 | Versace - Brandi wears Versace Magazine - Image of Jungle Outfit (VERS0000355) | | |
| 432 | Magazine Image of Model in Baroque Outfit (VERS0000360) | | |
| 433 | The Shop Bazar - Tropical Heat Magazine - Image of Model in Jungle Outfit (VERS0000367) | | |
| 434 | F Beauty - FemaleMag.Com Image of Model in Baroque Outfit at Versace's Pre-fall 2019 Fashion Show (VERS0000381) | | |
| 435 | Don't cry for Kesha - Magazine Image of Jungle Outfit (VERS0000396) | | |
| 436 | Magazine Image of Model in Versace's Spring/Summer 2020 Jungle Dress (VERS0000403) | | |
| 437 | 8/2019 Allure Magazine Image of Model in Love Versace Outfit (VERS0000412) | | |
| 438 | Vogue Cover Billie Eilish in Jungle Outfit (VERS0000416) | | |
| 439 | 7/2019 Elle UK Guest List Image of Model in Love Versace Outfit | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0000417) | | |
| 440 | 10/29/2019 TU Style Cover J.Lo in Jungle Outfit (VERS0000425) | | |
| 441 | 8/2019 Allure Magazine Image of Model in Baroque Dress (VERS0000427) | | |
| 442 | 12/4/2018 "Stars and Stripes," WWD (VERS0000429) | | |
| 443 | 6/2019 Elle Magazine Image of Model in Love Versace Outfit (VERS0000433) | | |
| 444 | Magazine Ad Image of Model in Medusa Bracelet (VERS0000864) | | |
| 445 | Magazine Ad Image of Model in Medusa and Greca Accessories (VERS0000869) | | |
| 446 | Magazine Ad Image of Model in Baroque Dress (VERS0000885) | | |
| 447 | Image of Kendall Jenner in Jungle and Medusa Outfit in Spring/Summer 2020 Ad (VERS0000656) | | |
| 448 | Versace Spring/Summer 2000 Ready To Wear Ad Campaign – the Jungle Dress (VERS0000702) | | |
| 449 | 4/2000 W Magazine "Mosquito Coast" Image of Model in the | | |

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Jungle Dress (VERS0000743) | | |
| 450 | 9/24/2019 "Jennifer Lopez Wearing Versace's Jungle Dress Was Marketing Gold," BOF Article By Chavie Lieber (VERS0000749 - VERS0000750) | | |
| 451 | 1/26/2020 "The 7,000 It Dress: How Jennifer Lopez's Grammys Fashion Moment is Sparking a Sell-Out 20 Years Later," Telegraph Article by Caroline Leaper (VERS0000812 - VERS0000817) | | |
| 452 | 1/29/2020 "J.Lo's Versace dress causes chaos (again!) as hundreds of people sig up to buy the 7,000 gown," Glamour Article by Charlie Teather (VERS0000818 - VERS0000824) | | |
| 453 | 2/2/2020 "The Story of Jennifer Lopez's Iconic Green Jungle Versace Dress," Biography Article by Rachel Chang (VERS0000844 - VERS0000848) | | |
| 454 | 9/20/2020 "Jennifer Lopez Brought Down the House at Versace," The Cut Article by Sarah Spellings (VERS0000902) | | |
| 455 | 7/15/2019 "Concepts References J-Lo for Jungle-Themed Versace Chain Reaction Collaboration," Hypebeast Article by Eric Brain (VERS0000912) | | |
| 456 | 7/22/2019 "That Iconic Versace | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

53

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Jennifer Lopez Dress Is Now a Covetable Sneaker," GQ Article by Tyler Watamanuk (VERS0000913) | | |
| 457 | 9/22/2019 "2020 Fashion Review: J.Lo Wins Milan. Fashion Comes Second," The New York Times Article by Vanessa Friedman (VERS0000922) | | |
| 458 | 9/20/2019 "Milan Fashion: J-Lo Struts Updated Jungle Dress at Versace," AP Article by Colleen Barry (VERS0000924) | | |
| 459 | 9/20/2019 "Google It! Jennifer Lopez Wears That Grammys Dress - The One That Broke the Internet - 20 Years Later at Versace," Vogue Article by Luke Leitch (VERS0000926) | | |
| 460 | 12/3/2018 Versace Women's & Men's PF19 Show: US Online Media Coverage Report (VERS0000929 - VERS0000976) | | |
| 461 | 9/20/2019 "Versace Paid Homage to J.Lo's 2000 Grammy Awards Dress on the Runway for Milan Fashion Week," CR Fashion Book Article by Sophie Shaw (VERS0000978) | | |
| 462 | "Staying Power," Los Angeles Confidential Full Frontal by Christina Najjar (VERS0000983) | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

54

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| | Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 463 | 12/3/2018 "Donatella Threw Gianni Quite A Birthday Party for Versace's Pre-fall 2019 Show in New York," Fashionista Article by Alyssa Vingan Klein (VERS0000984) | | |
| | 464 | 12/3/2018 "Versace Pre-Fall 2019: Medusa Arrives in New York City," Financial Times Article by Jo Ellison (VERS0000986) | | |
| | 465 | 7/26/2019 "14 of Jennifer Lopez's Most Memorable Versace Looks," Vogue Article by Ellen Burney (VERS0000987) | | |
| | 466 | 9/20/2019 "Jennifer Lopez Just Walked the Versace Runway in Her Iconic Grammys Dress," Harper's Bazaar Article by Lauren Alexis Fisher (VERS0000991) | | |
| | 467 | 9/19/2019 "The Best of Milan Fashion Week, In Pictures," The New York Times Style Magazine Article (VERS0000992) | | |
| | 468 | 9/20/2019 "Jennifer Lopez Brings Back Her Iconic Green Versace Dress at Milan Fashion Week," Today Article by Alyssa Newcomb (VERS0000993) | | |
| | 469 | 7/23/2019 "Jennifer Lopez's Iconic Grammy's Versace Dress Turned Into Sneakers," Fox News Article by Emily Kirkpatrick | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0000996) | | |
| 470 | 9/20/2019 "Jennifer Lopez Closes Versace Spring 2020 Show in Iconic Green Dress," WWD Article by Layla Ilchi (VERS0000997) | | |
| 471 | Donatella Versace with Audrey (VERS0001000) | | |
| 472 | 9/24/2019 "Milan Fashion Week: The Most Talked About Moments This Season," CNN Article by Scarlett Conion (VERS0001001) | | |
| 473 | 9/20/2019 "Jennifer Closes Versace Runway Show in Iconic Green Grammys Dress," Page Six Style Article by Johannah Masters (VERS0001002) | | |
| 474 | 9/21/2019 "Jennifer Lopez's Versace Dress Closed The Spring/Summer 2020 Runway & It Broke The Internet (Again)," The Zoe Report Article by Shelby Hyde (VERS0001003) | | |
| 475 | 12/4/2018 "The Reviews: Pre-Fall 2019," WWD Article (VERS0001005) | | |
| 476 | 2/28/2018 "How Fashion Nova Won the Internet," WWD Article by Aria Hughes (VERS0005304 - VERS0005319) | | |
| 477 | 11/7/2018 "So Exactly How Did Fashion Nova Turn Around Those | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1          56          Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Kardashian Looks So Fast?" Cosmo Article by Elizabeth Holmes (VERS0006651 - VERS0006664) | | |
| 478 | 12/16/2019 "Fashion Nova's Secret: Underpaid Workers in Los Angeles Factories," The New York Times Article by Natalie Kitroeff (VERS0005794 - VERS0005803) | | |
| 479 | 12/16/2019 "Who is Hurt Most By Fashion Nova's Latest Controversy?" Refinery29 Article by Channing Hargrove (VERS0006101 - VERS0006113) | | |
| 480 | 7/19/2018 "Inside the Fashion Nova Hype Machine," Business Of Fashion Article by Chantal Fernandez (VERS0006834 - VERS0006837) | | |
| 481 | 3/2/2020 "Fashion Nova Reportedly Spent $40 Million on Influencer Marketing in 2019," Complex Article by Trace William Cowen (VERS0005335 - VERS0005339) | | |
| 482 | 12/24/2018 "The Rise and Success of Fashion Nova," Money Inc. Article by Garrett Parker (VERS0005398 - VERS0005403) | | |
| 483 | 6/21/2019 "The secret of Fashion Nova's success," Fashion United Article by Marjorie van Elven (VERS0006772 - VERS0006775) | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

57

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 484 | 3/1/2020 "The Marvelous Ms. Versace," Elle Article by Veronique Hyland (VERS0001006) | | |
| 485 | 9/22/2019 "Highlights From Milan Fashion Week," Forbes Article by Blue Carreon (VERS0001011) | | |
| 486 | 12/3/2018 "Versace Blends Italian Heritage & NYC Energy for Pre-Fall 2019 Collection," Hypebeast Article by Patrick Montes (VERS0001017) | | |
| 487 | 9/20/2019 "Jennifer Lopez Walked the Versace Runway in That Versace Dress and I'm Dying," Marie Claire Article by Sally Holmes (VERS0001018) | | |
| 488 | Magazine Image of Style 100 - J.Lo in Jungle Dress (VERS0001020) | | |
| 489 | "The First Viral Dress," Article by Brooke Mazurek (VERS0001021) | | |
| 490 | 3/12/2018 "At Versace, Safety Pins, Lady Liberty, And The Dress That Spawned Google Images," Elle Article by Hilary Shepherd (VERS0001023) | | |
| 491 | 8/1/2019 "Irina Shayk Turns Up the Heat in a Versace Bralette and Matching Miniskirt," Harper's Bazaar Article by Amy Mackelden | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

58

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0001024) | | |
| 492 | 12/3/2018 "Welcome to America, Versace!" The Cut Article by Emilia Petrarca (VERS0001026) | | |
| 493 | 9/25/2019 "Jennifer Lopez Posts Behind-the-Scenes Footage from Her Incredible Versace Fashion Show Walk," People Article by Claudia Harmata (VERS0001031) | | |
| 494 | Versace Women's SS20 Fashion Show Press Coverage (VERS0002301 - VERS0002928) | | |
| 495 | Versace Women's SS20 Fashion Show Press Coverage (VERS0002929 - VERS0003177) | | |
| 496 | 9/18/2018 Versace Chemical Safety Specifications RSL for Raw Materials and Finished Products Revised (VERS0000191 - VERS0000225) | | |
| 497 | 5/7/2018 Versace Physical-Mechanical Safety Specifications Young (VERS0000226 - VERS0000246) | | |
| 498 | 9/18/2018 Versace Chemical Safety Specifications RSL for Raw Materials and Finished Products Children (VERS0000247 - VERS0000282) | | |
| 499 | 2/28/2020 Co.De.Tex.Srl and Co.Te.Co Test Report No. 4320 | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0000283 - VERS0000284) | | |
| 500 | 3/16/2020 Anteprima E-Mail Del Rapportio Di Prova (VERS0000779 - VERS0000781) | | |
| 501 | Image of Model in Love Versace Outfit at Versace's Pre-fall 2019 Fashion Show (VERS0000494) | | |
| 502 | Versace's Pre-Fall 2019 Runway Video (VERS0000506) | | |
| 503 | Image of Model in Love Versace Outfit at Versace's Pre-fall 2019 Fashion Show (VERS0000548) | | |
| 504 | Image of Gigi Hadid in Baroque Skirt at Versace's Pre-fall 2019 Fashion Show (VERS0000556) | | |
| 505 | Images of Models in Baroque Outfits at Versace's Pre-fall 2019 Fashion Show (VERS0000596) | | |
| 506 | Image of Versace Pre-Fall Mood Board - Versace <3 New York (VERS0000603) | | |
| 507 | Image of Amber Valletta in Love Versace Dress at Versace's Pre-fall 2019 Fashion Show (VERS0000622) | | |
| 508 | Image of Model in Baroque Outfit at Versace's Pre-fall 2019 Fashion Show | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

60

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0000627) | | |
| 509 | Image of Model in Baroque Outfit at Versace's Pre-fall 2019 Fashion Show (VERS0000640) | | |
| 510 | Image of Model in in Baroque Outfit at Versace Pre-fall 2019 Fashion Show (VERS0000641) | | |
| 511 | Image of Model in Love Versace Outfit at Versace's Pre-fall 2019 Fashion Show (VERS0000767) | | |
| 512 | Image of Amber Valletta in the Jungle Dress at Versace's Spring/Summer 2000 Fashion Show (VERS0000657) | | |
| 513 | Image of Model in Jungle Outfit at Versace's Spring/Summer 2000 Fashion Show (VERS0000707) | | |
| 514 | Image of Model in Jungle Outfit at Versace's Spring/Summer 2000 Fashion Show (VERS0000717) | | |
| 515 | Image of Model in Jungle Outfit at Versace's Spring/Summer 2020 Fashion Show (VERS0000738) | | |
| 516 | Image of Amber Valletta in Jungle Outfit at Versace's Spring/Summer 2000 Fashion Show (VERS0000742) | | |
| 517 | Image of Helena Christensen in Greca Outfit at Versace's | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1                    61                    Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Spring/Summer 1991 Fashion Show (VERS0003694) | | |
| 518 | Versace – Spring/Summer 1992 Brochure (VERS0003704 - VERS0003745) | | |
| 519 | Jungle Dress History and Excerpts (VERS0000042 - VERS0000045) | | |
| 520 | Versace Print (VERS0000741) | | |
| 521 | Versace Pre-Fall 2019 Story (VERS0000747) | | |
| 522 | Versace Website Screenshot of the Jungle Print Dress (VERS0002300) | | |
| 523 | Image of Versace Pillows from the 1996 Catalogue (VERS0003691) | | |
| 524 | Image of Versace Pillows and Textile in Baroque Prints from the 1996 Catalogue (VERS0003692) | | |
| 525 | Image of Versace Baroque Spring/Summer 2018 Mood Board (VERS0003695) | | |
| 526 | Image of Versace Native Americans Spring/Summer 2018 Mood Board (VERS0003696) | | |
| 527 | Image of Versace Tresor De La Mer Spring/Summer 2018 Mood Board | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

62

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0003699) | | |
| 528 | 1991 Model in Baroque Outfit Sketch (VERS0003701) | | |
| 529 | 1991 Model in Wild Baroque Dress Sketch (VERS0003702) | | |
| 530 | 1991 Model in Baroque Outfit Sketch (VERS0003703) | | |
| 531 | Rock and Royalty by Gianni Versace (VERS0004016 - VERS0004290) | | |
| 532 | 1992 Versace (VERS0004291 - VERS0004554) | | |
| 533 | Casa Versace: Living With Art (VERS0003178 - VERS0003352) | | |
| 534 | The Art of Being You by Gianni Versace (VERS0003746 - VERS0004007) | | |
| 535 | FN Vendor Order Form No. 211287 (FN_009689) | | |
| 536 | FN Vendor Order Form No. 211291 (FN_009746) | | |
| 537 | FN Vendor Order Form No. 206532 (FN_010193) | | |
| 538 | FN Vendor Order Form No. 206532 (FN_010248) | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

63

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| | Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 539 | FN Vendor Terms and Conditions of Purchase Agreement 10/17/17 (FN_003501 - FN_003504) | | |
| | 540 | FN Vendor MS Bubbles Inc. Purchase Order #PO93877 (FN_003505 - FN_003506) | | |
| | 541 | 12/26/2019 Email from J. Jung to R. Fox re: Care Label Update - Flying Tomato/Jealous Tomato with attachments (FN_004437 - FN_004451) | | |
| | 542 | 9/4/2018 Email from A. Chang to A. McWilliams re: CHERRY MELLOW PO6172, 5126 (FN_003567 - FN_003568) | | |
| | 543 | FN Vendor Exclusivity Agreement with Cherry Mellow for Style No. JP1548 (FN_003569) | | |
| | 544 | 10/25/2018 Email from A. Chang to U. Maldonado re: JP1548: Cherry Mellow - PP Plus comments (FN_003586) | | |
| | 545 | 3/23/2018 Email from A. Chang to kimd@fashionnova.com re: Fn30648,j10275,d50521 fashion queen mania po#211474(custom cut) with attachments (FN_003213) | | |
| | 546 | FN Vendor Fashion Queen Mania Style D50521 Image (FN_003215) | | |
| | 547 | FN Vendor Fashion Queen Mania | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Styles T30648, T30649, P90247 Images (FN_003216) | | |
| 548 | FN Vendor Fashion Queen Mania Order No. 211474 (FN_003217) | | |
| 549 | 3/27/2018 Email from PreProduction.Auditions to K. Deveau re: Fn30648,j10275,d50521 fashion queen mania po#211474(custom cut) with attachments (FN_003222 - FN_003223) | | |
| 550 | T.G.I Textile, Inc. S/P#01605 Image (FN_003227) | | |
| 551 | BNA Textile, Inc. Auditions PO# 00884 (FN_003229) | | |
| 552 | KOA Textile Image (FN_003232) | | |
| 553 | Fashion Queen Mania Blue and Gold Textile (FN_003234) | | |
| 554 | Fashion Queen Mania Blue and Gold Textile (FN_003235) | | |
| 555 | LOBE Fabric Auditions PO#00750 (FN_003238) | | |
| 556 | Fashion Queen Mania Black and Gold Textile (FN_003239) | | |
| 557 | 3/27/2018 Email from K. Deveau to PreProduction.Auditions re: Fn30648,j10275,d50521 fashion | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | queen mania po#211474(custom cut) (FN_003250 - FN_003251) | | |
| 558 | 5/24/2018 Email from PreProduction.Auditions to J. Park re: NEW SAMPLE 05/24 with attachments (FN_003329) | | |
| 559 | FN Vendor Fashion Queen Mania Dress and Headwrap Style Image (FN_003344) | | |
| 560 | FN Vendor Fashion Queen Mania Styles T30819, D50624 Images (FN_003345) | | |
| 561 | FN Vendor Fashion Queen Mania Style D50521 Image (FN_003346) | | |
| 562 | FN Vendor Fashion Queen Mania Green Dress Style Image (FN_003347) | | |
| 563 | FN Vendor Fashion Queen Mania Red, Black, and Gold Jumpsuit Style Image (FN_003352) | | |
| 564 | FN Vendor Fashion Queen Mania Style J10331 Image (FN_003353) | | |
| 565 | FN Vendor Fashion Queen Mania Styles T30806, J10339 Images (FN_003370) | | |
| 566 | FN Vendor Fashion Queen Mania Brown Printed Jumpsuit and Headwrap Style Image | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

66

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (FN_003371) | | |
| 567 | 5/24/2018 Email from U. Maldonado to B. Reugebrink re: Fwd: NEW SAMPLE 05/24 with attachments (FN_003374 - FN_003375) | | |
| 568 | 7/9/2018 Email from J. Wiley to PreProduction.Auditions re: REORDER 7/9 - FASHION QUEEN MANIA (FN_003429 - FN_003430) | | |
| 569 | 10/12/2018 Email from PreProduction.Auditions to B. Niesta re: POTENTIAL REORDER 10/9/18 - FASHION QUEEN MANIA (FN_003580 - FN_003582) | | |
| 570 | 1/18/2019 Email from J. Jung to Brandy@fashionnova.com re: Dress Recommendations (Fashion Queen Mania) (FN_003770) | | |
| 571 | FN Vendor Fashion Queen Mania Style D50873 Image (FN_003773) | | |
| 572 | FN Vendor Fashion Queen Mania Style D50549 Image (FN_003774) | | |
| 573 | FN Vendor Fashion Queen Mania Style D50873 Image (FN_003775) | | |
| 574 | 11/29/2018 Email from H. Kim to S. Shim re: DRESS LINE SHEET_OHS_11/28/18 with | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1                                67                    Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | attachments (FN_003605) | | |
| 575 | FN Vendor Oh Yes Styles DSY2095, DSY2133, DSY2118, DSA2486, DSY2114, DSY2094, DSY2120, DSY2119, DSA2474, DSY2115, DSA2433, DST1692, DSY2121, DSA2436/DSA2436B, DST1610 Images (FN_003606 - FN_003607) | | |
| 576 | 12/8/2018 Email from B. Niesta to H. Kim re: Meeting Pick-out Sample_OHY_12/05/18 with attachment (FN_003624 - FN_003626) | | |
| 577 | 12/8/2018 Email from B. Niesta to H. Kim re: Meeting Pick-out Sample_OHY_12/05/18 with attachment (FN_003624 - FN_003626) | | |
| 578 | 12/8/2018 Email from S. Park to B. Niesta re: Meeting Pick-out Sample_OHY_12/05/18 (FN_003627 - FN_003629) | | |
| 579 | 1/17/2019 Email from S. Park to S. Esaloo re: FW: Style DSA2474 additional Bodies with attachment (FN_003755 - FN_003761) | | |
| 580 | FN Vendor Exclusivity Agreement with Oh Yes Clothing for Style DSA2474P (FN_003762) | | |
| 581 | 1/22/2019 Email from G. Burton to H. Kim and S. Esaloo re: FW: Style DSA2474 additional Bodies | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

68

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | with attachments (FN_003814 - FN_003823) | | |
| 582 | 7/11/2018 Email from A. Yoo to C. Haines et al re: ST552 - VICTORIOUS with attachment (FN_003435) | | |
| 583 | FN Vendor Victorious Styles ST552J and ST552P (FN_003436) | | |
| 584 | 7/12/2018 Email from A. Yoo to C. Haines et al re: MEETING RECAP ALL STYLES - VICTORIOUS with attachments (FN_003437) | | |
| 585 | FN Vendor Victorious Style King Sublimation Polo Shirt PQ7302 (FN_003441) | | |
| 586 | FN Vendor Victorious Style Royal Polo Shirts PQ7312 (FN_003442) | | |
| 587 | FN Vendor Victorious Style Royal Lion Polo Shirt PQ7315 (FN_003443) | | |
| 588 | FN Vendor Victorious Style Rich Print Track Suits ST552 (FN_003445) | | |
| 589 | FN Vendor Victorious Style Royal Track Pants TR536 (FN_003446) | | |
| 590 | FN Vendor Victorious Style Royal Track Pants TR539 (FN_003448) | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

69

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 591 | FN Vendor Victorious Style Stone Tiger Sublimation T-Shirt TS7233 (FN_003451) | | |
| 592 | 7/17/2018 Email from J. Ballantyne to A. Yoo re: PO 92252 REVISE PLEASE with attachment (FN_003456 - FN_003457) | | |
| 593 | FN Vendor Victorious Purchase Order #PO92252 (FN_003458 - FN_003459) | | |
| 594 | 7/18/2018 Email from Z. Oliver to A. Yoo re: VICTORIOUS PO'S with attachments (FN_003468 - FN_003469) | | |
| 595 | FN Vendor Victorious Purchase Order #PO92249 (FN_003472 - FN_003473) | | |
| 596 | FN Vendor Victorious Purchase Order #PO92252 (FN_003474 - FN_003475) | | |
| 597 | FN Vendor Victorious Purchase Order #PO92253 (FN_003476 - FN_003479) | | |
| 598 | FN Vendor Victorious Purchase Order #PO92251 (FN_003480 - FN_003483) | | |
| 599 | 7/27/2018 Email from J. Choi to TOP Fashionova re: VICTORIOUS RE: Top DROP OFF (FN_003498) | | |
| 600 | 8/20/2018 Email from J. | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Ballantyne to A. Yoo et al re: Victorious Re Order 8/20 (FN_003510) | | |
| 601 | 8/21/2018 Email from A. Yoo to C. Haines et al re: ST552 BLACK REORDER (FN_003511) | | |
| 602 | 8/22/2018 Email from A. Yoo to C. Haines et al re: PQ7301 - VICTORIOUS (FN_003512 - FN_003513) | | |
| 603 | 3/26/2019 Email from A. Yoo to R. Krempaszky re: VICTORIOUS REORDERS – 3.25.2019 (FN_004032 - FN_004034) | | |
| 604 | 3/26/2019 Email from A. Yoo to R. Krempaszky re: VICTORIOUS REORDERS - 3.25.2019 (FN_004050 - FN_004054) | | |
| 605 | 4/4/2019 Email from R. Krempaszky to A. Yoo et al re: VICTORIOUS REORDERS - 4.2.2019 (FN_004060 - FN_004062) | | |
| 606 | 8/27/2019 Email from S. Choi to S. Duran re: ES7768 RTV with attachment (FN_017145 - FN_017146) | | |
| 607 | Kidoo Nam Signed Indemnification Agreement 9/17/18 (FN_017147) | | |
| 608 | RTV1213 Eros Inc. Vendor Return Authorization 9/3/2019 | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (FN_017150 - FN_017151) | | |
| 609 | FN Sales Department Spreadsheet (FN_017184) | | |
| 610 | FN Customer Inquiry #14253893 - Kim Kardashian Naomi Campbell Versace dress - 3/26/2019 (FN_006351) | | |
| 611 | FN Customer Inquiry #6783793 - Customer Idea - 5/12/2018 (FN_006375) | | |
| 612 | FN Customer Inquiry #58887 - Best Dressed #GoldenGlobes... - 1/11/2015 (FN_006879 - FN_006880) | | |
| 613 | FN Customer Inquiry #9255417 - In search of item - 10/4/2018 (FN_006328) | | |
| 614 | FN Customer Inquiry #7758381 – Haven't gotten my order. Orders Saturday night… - 7/17/2018 (FN_006332) | | |
| 615 | FN Customer Inquiry #8734184 - The Versace looking pants on will he said under tiger - 9/8/2018 (FN_006342) | | |
| 616 | FN Customer Inquiry #11332541 - Never receive my credit nor merchandise bavk - 12/4/2018 (FN_006345) | | |
| 617 | FN Customer Inquiry #16611118 - ITEM -7/23/2019 (FN_006356) | | |
| 618 | FN Customer Inquiry #18818693 - | | |

JOINT TRIAL EXHIBIT LIST

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | never got what I ordered - 12/9/2019 (FN_006361 - FN_006363) | | |
| 619 | FN Customer Inquiry #2913282 - Inquires - 10/7/2017 (FN_006364 - FN_006365) | | |
| 620 | FN Customer Inquiry #6384059 - Re: BACK IN STOCK Alert! - 4/13/2018 (FN_006376 - FN_006377) | | |
| 621 | FN Customer Inquiry #3100046 - Don't miss out! Your Cart expires soon@FashionNova.com… - 10/22/2017 (FN_006386) | | |
| 622 | FN Customer Inquiry #11667653 - Missing Item - 12/9/2018 (FN_006390 - FN_006391) | | |
| 623 | FN Customer Inquiry #14276844 - Size Request - 3/27/2019 (FN_006401) | | |
| 624 | FN Customer Inquiry #2701710 - Kiri set - 9/18/2017 (FN_006402) | | |
| 625 | FN Customer Inquiry #18208481 - Angela Marshall replied to a sponsored message… - 11/8/2019 (FN_006426) | | |
| 626 | FN Customer Inquiry #15463716 – HELLO - 5/21/2019 (FN_006442) | | |
| 627 | FN Customer Inquiry #8482079 - FW: [Fashion Nova] Pending | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | request… - 8/28/2018 (FN_006588 - FN_006590) | | |
| 628 | FN Customer Inquiry #11916855 - Return Policy - 12/13/2018 (FN_006591 - FN_006594) | | |
| 629 | FN Customer Inquiry #12634846 - Re: Your Fashion Nova Gift Card is Ready! - 1/20/2019 (FN_006595 - FN_006597) | | |
| 630 | FN Customer Inquiry #4811975 - Your Order Has Been Cancelled - 01/19/2018 (FN_006467 - FN_006468) | | |
| 631 | FN Customer Inquiry #1117228 - Missing Item - 2/3/2017 (FN_006471 - FN_006475) | | |
| 632 | FN Customer Inquiry #58891 – It's no surprise that #katehudson stole the show tonight on the red carpet at the #goldenglobes in this flawless #Versace gown we're so obsessed with this look - 1/11/2015 (FN_006330) | | |
| 633 | FN Inquiry #8372501 - Distributor - 8/23/2018 (FN_006381) | | |
| 634 | FN Inquiry #13741120 - wholesale goods requirement - 3/5/2019 (FN_006382 - FN_006383) | | |
| 635 | FN Inquiry #13611045 - As a special offer, take 30% off your purchase. Tap the button below - 2/27/2019 (FN_006429) | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067
603261184.1   Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 636 | FN Inquiry #1525987 - [Contact & Lead Form] - 5/11/2017 (FN_006430 - FN_006431) | | |
| 637 | FN Inquiry #60410 - Re: Share your thoughts with us - 1/20/2015 (FN_006423 - FN_006425) | | |
| 638 | 12/22/2018 Email from A. Chau to A. Cisneros et al re: TOPS AND DRESSES DEPT: REATTRIBUTING PHASE 1 (FILE ATTACHED) with attachment (FN_003678 - FN_003681) | | |
| 639 | "Fashion Nova's Celebrity Halloween Costumes Are So Good," Refinery29 Article (FN_001308 - FN_001311) | | |
| 640 | "Fashion Nova Released a Collection of Halloween Costumes Inspired By All of Your Favorite Celebrities," Teen Vogue Article (FN_001312 – FN_001313) | | |
| 641 | Infringing Products (FN_004826 - FN_004866) | | |
| 642 | FN IP Enforcement Actions Against Third Parties (FN_004877 – FN_005729) | | |
| 643 | FN Influencer Agreement (FN_021759 - FN_021764) | | |
| 644 | FN Sales By Style Excel (FN_021819) | | |
| 645 | Schoenfeld Exhibit 10 - Spend My | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1
75
JOINT TRIAL EXHIBIT LIST
Case No. 2:19-cv-10074-PA-RAO

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Own Belted Jumpsuit Image | | |
| 646 | Schoenfeld Exhibit 11 – Image of J.Lo MTV VMA's outfit - 8/21/2018 | | |
| 647 | Schoenfeld Exhibit 12 – Spend My Own Belted Jumpsuit and J.Lo MTV VMAs outfit - 8/21/2018 | | |
| 648 | Schoenfeld Exhibit 17 - FN Website Search Results for "FN30537" | | |
| 649 | Tsai Exhibit 2 - 5/22/2018 Email from C. Gasgonia to A. Swindell et al re: plans vs actual with attachment (FN_010276) | | |
| 650 | Tsai Exhibit 2 -5/22/2018 Email from C. Gasgonia to A. Swindell et al re: plans vs actual with may 2018 sales plan excel (FN_010286) | | |
| 651 | Buss Exhibit 6 – 2006 AICPA Practice Aid by Daniel Jackson: "Calculating intellectual property infringement damages; AICPA practice aid series 06-1" | | |
| 652 | 7/3/2020 Defendant's Supplemental Responses to Plaintiff's First Set of Interrogatories | | |
| 653 | Ex. A to 7/3/2020 Defendant's Supplemental Responses to Plaintiff's First Set of Interrogatories - Fashion Nova - Sales by Style Excel | | |
| 654 | 8/3/2020 Defendant's Second | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Supplemental Responses to Plaintiff's First Set of Interrogatories | | |
| 655 | Exhibit A to 8/3/2020 Defendant's Second Supplemental Responses to Plaintiff's First Set of Interrogatories - Sales by Style Additional Styles Excel | | |
| 656 | Exhibit B to 8/3/2020 Defendant's Second Supplemental Responses to Plaintiff's First Set of Interrogatories - 116 New Styles Excel | | |
| 657 | Exhibit C to 8/3/2020 Defendant's Second Supplemental Responses to Plaintiff's First Set of Interrogatories - Fashion Nova Non-Public C+D Letter Excel | | |
| 658 | 8/16/2020 Defendant's Written Responses and Objections to Plaintiff's Second Set of Interrogatories | | |
| 659 | 7/26/2019 Letter from Francesca Bosio to Erica Meierhans re: Unauthorized use of Gianni Versace S.r.l. Intellectual Property by Fashion Nova (VERS0001094 - VERS0001100) | | |
| 660 | 8/9/2019 Letter from Erica Meierhans to Francesca Bosio re: Alleged Unauthorized Use of the Gianni Versace S.r.l.'s ("Versace") trademarks (VERS0001093) | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 661 | 9/20/2019 Email from K. McDonough to E. Meierhans re: Infringement - J Lo / Versace - Immediate Response Required (VERS0000788 - VERS0000789) | | |
| 662 | 9/5/2017 Letter from Francesca Bosio to customer.services@prettylittlething.com re: Unauthorized use of an iconic design owned by Gianni Versace S.p.A. with attachments (VERS0002103 - VERS0002106) | | |
| 663 | 12/6/2018 Letter from Francesca Bosio to Chiaro di Luna (VERS0002112 - VERS0002123) | | |
| 664 | 1/23/2019 Letter from Francesca Bosio to P.R. S.p.A. (VERS0002091 - VERS0002102) | | |
| 665 | 2/22/2019 Letter from Avv. Paolo Lazzarino and Avv. Margherita Banfi to F. Bosio (VERS0002107) | | |
| 666 | 8/1/2019 Letter from Francesca Bosio to Pellini Pty Ltd. re: Unauthorized sale of products bearing VERSACE trademark with attachments (VERS0002108 - VERS0002111) | | |
| 667 | 10/4/2019 Letter from Francesca Witzburg to Chad Horstman re: Gianni Versace S.r.l. - Infringement (VERS0001044 - VERS0001045) | | |
| 668 | 10/4/2019 Email from | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Thecostumeland to J. Curtis re: RE: Gianni Versace S.r.l. - Infringement - Response due by 10/11 (VERS0001077 - VERS0001078) | | |
| 669 | 10/4/2019 Letter from Francesca Witzburg to Tom Fallenstein re: Gianni Versace S.r.l. - Infringement (VERS0001038 - VERS0001039) | | |
| 670 | 10/11/2019 Email from T. Fallenstein to J. Curtis re: Gianni Versace S.r.l. (VERS0001066) | | |
| 671 | 10/15/2019 Email from T. Fallenstein to F. Witzburg et al re: RE: Gianni Versace S.r.l. (VERS0001067 - VERS0001068) | | |
| 672 | 10/4/2019 Letter from Francesca Witzburg to Indie XO re: Gianni Versace S.r.l. - Infringement (VERS0001040 - VERS0001041) | | |
| 673 | 10/16/2019 Letter from Alexander Petale to Francesca Witzburg re: Gianni Versace & Alleged Infringement (VERS0001046) | | |
| 674 | 11/21/2019 Letter from Francesca Witzburg to Alexander Petale re: Gianni Versace S.r.l. - Infringement with attachments (VERS0001047 - VERS0001049) | | |
| 675 | 10/7/2019 Letter from Krista McDonough to Rachel Brand re: | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Gianni Versace S.r.l. - Infringement (VERS0001054 - VERS0001055) | | |
| 676 | 10/16/2019 Letter from Jenna Johnson to Krista McDonough re: Gianni Versace S.r.l. - Infringement Claim to Walmart (VERS0001052 - VERS0001053) | | |
| 677 | 10/11/2019 Letter from Krista McDonough to David Zapolsky re: Gianni Versace S.r.l. - Infringement (VERS0001056 - VERS0001057) | | |
| 678 | 10/24/2019 Email from J. Curtis to copyright@amazon.com re: RE: RE: Gianni Versace S.r.l. - Infringement - Response due by 10/18 (VERS0001063 - VERS0001064) | | |
| 679 | 10/11/2019 Letter from Francesca Witzburg to Sean Rahim re: Gianni Versace S.r.l. - Infringement (VERS0001058 - VERS0001059) | | |
| 680 | 10/11/2019 Letter from Francesca Witzburg to Houman Salem re: Gianni Versace S.r.l. - Infringement (VERS0001060 - VERS0001061) | | |
| 681 | 10/16/2019 Letter from David Schnider to Francesca Witzburg re: Gianni Versace S.r.l. Infringement Claim with attachment (VERS0001050 - VERS0001051) | | |
| 682 | 12/3/2019 Letter from Francesca | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| | Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | Witzburg to David Schnider re: Gianni Versace S.r.l. - Infringement with attachment (VERS0001086 - VERS0001090) | | |
| | 683 | FN Instagram Post "Can't get over this #ootd…" (VERS0001290) | | |
| | 684 | FN Instagram Post "Lifestyle Of The Rich & Luxurious…" (VERS0001291) | | |
| | 685 | FN Instagram Post "CASSIE'S PICKS Search 'Party in Havana Tropical Set'" (VERS0001292) | | |
| | 686 | FN Instagram Post "Don't Get On My Bad Side, Search: 'Winter In Versailles Jacket'" (VERS0001293) | | |
| | 687 | FN Website Screenshot of Lace Up Lovely Maxi Dress - Royal (VERS0001294 - VERS0001298) | | |
| | 688 | FN Website Screenshot of Ex Lover Midi Dress - Navy (VERS0001299 - VERS0001303) | | |
| | 689 | FN Website Screenshot of More Than Enough Tropical Dress - Black (VERS0001304 - VERS0001308) | | |
| | 690 | FN Website Screenshot of Feeling Wild Maxi Dress - Burgundy/Multi (VERS0001309 - VERS0001313) | | |
| | 691 | FN Website Screenshot of Too Rich For Who Dress - Blue/Multi | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

81

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0001314 - VERS0001318) | | |
| 692 | FN Website Screenshot of Making Dreams Midi Dress - Black/Combo (VERS0001319 - VERS0001322) | | |
| 693 | FN Website Screenshot of Feeling Rich Shirt Dress - Rust/Olive (VERS0001323 - VERS0001327) | | |
| 694 | FN Website Screenshot of Shot Caller Blazer Dress - Black/Gold (VERS0001328 - VERS0001332) | | |
| 695 | FN Website Screenshot of Royal Pain Mesh Dress - White/Combo (VERS0001333 - VERS0001337) | | |
| 696 | FN Website Screenshot of Jet To The Tropics Tube Maxi Dress - Green/Combo (VERS0001338 - VERS0001342) | | |
| 697 | FN Website Screenshot of Feeling Fortunate Mini Dress - Pink/Combo (VERS0001343 - VERS0001346) | | |
| 698 | FN Website Screenshot of Tropical Memory Tube Midi Dress - Green/Combo (VERS0001347 - VERS0001351) | | |
| 699 | FN Website Screenshot of Meet My Standards Midi Dress - Red/Combo (VERS0001352 - VERS0001355) | | |
| 700 | FN Website Screenshot of Made to Shop Shirt Dress - Black (VERS0001356 - VERS0001360) | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

82

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 701 | FN Website Screenshot of The Gotti Short Sleeve Polo - Black (VERS0001361 - VERS0001364) | | |
| 702 | FN Website Screenshot of Wild At Heart Slit Dress - White/Black (VERS0001365 - VERS0001368) | | |
| 703 | FN Website Screenshot of Vintage Print Short Sleeve Woven Top - Black/Combo (VERS0001369 - VERS0001371) | | |
| 704 | FN Website Screenshot of Chain Print Face Mask - Black/Combo (VERS0001372 - VERS0001376) | | |
| 705 | FN Website Screenshot of Floating Off Print Bikini - Gold/White (VERS0001377 - VERS0001381) | | |
| 706 | FN Website Screenshot of Royal Vacation 2 Piece PVC Strap Bikini - Black/Combo (VERS0001382 - VERS0001385) | | |
| 707 | FN Website Screenshot of Vintage Print Long Sleeve Woven Top - Black/Combo (VERS0001386 - VERS0001389) | | |
| 708 | FN Website Screenshot of Meet Me in Miami V Neck Top - Black/Combo (VERS0001390 - VERS0001393) | | |
| 709 | FN Website Screenshot of Dustin Short Sleeve Tee - White/Gold (VERS0001394 - VERS0001397) | | |
| 710 | FN Website Screenshot of Days In | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | The Yacht Tie Front Blouse - Black/Combo (VERS0001398 - VERS0001402) | | |
| 711 | FN Website Screenshot of Different Feelings Mesh Bodysuit - White/Combo (VERS0001403 - VERS0001407) | | |
| 712 | FN Website Screenshot of Float Like a Butterfly Top - Off White/Combo (VERS0001408 - VERS0001412) | | |
| 713 | FN Website Screenshot of Permanent Vacation Tropical Print Maxi Dress - Navy/Combo (VERS0001413 - VERS0001417) | | |
| 714 | FN Website Screenshot of Versatile Swimsuit - White (VERS0001418 - VERS0001421) | | |
| 715 | FN Website Screenshot of Extra Extra Jacket - Light Blue/Multi (VERS0001422 - VERS0001425) | | |
| 716 | FN Website Screenshot of The Perfect France Maxi Dress - Yellow (VERS0001426 - VERS0001430) | | |
| 717 | FN Website Screenshot of West Palms Tropical Maxi Dress - Green/Multi (VERS0001431 - VERS0001434) | | |
| 718 | FN Website Screenshot of Italian Rivera Maxi Dress - Purple Multi (VERS0001435 - VERS0001438) | | |
| 719 | FN Website Screenshot of Deserve | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

84

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | A Metal Dress - Black/Gold (VERS0001439 - VERS0001442) | | |
| 720 | FN Website Screenshot of Not For Me If Its Not Designer Mini Dress - Black/White (VERS0001443 - VERS0001446) | | |
| 721 | FN Website Screenshot of Need You Never Puff Sleeve Dress - Green/Combo (VERS0001447 - VERS0001450) | | |
| 722 | FN Website Screenshot of Let's Be Famous Shirt Dress - White/Combo (VERS0001451 - VERS0001454) | | |
| 723 | FN Website Screenshot of On My Level Mini Dress - Rust/Multi (VERS0001455 - VERS0001459) | | |
| 724 | FN Website Screenshot of Afford Nice Things Shirt Dress - Red/Combo (VERS0001460 - VERS0001464) | | |
| 725 | FN Website Screenshot of Calabria Shirt Tunic - Black/Gold (VERS0001465 - VERS0001468) | | |
| 726 | FN Website Screenshot of Butterfly Field Mesh Top - Ivory/Combo (VERS0001469 - VERS0001472) | | |
| 727 | FN Website Screenshot of Handle With Care Mini Dress - Brown/Combo (VERS0001473 - VERS0001477) | | |
| 728 | FN Website Screenshot of | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

85

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Butterfly Field Mesh Top - Blue/Combo (VERS0001478 - VERS0001481) | | |
| 729 | FN Website Screenshot of Feeling Proper Midi Dress - Pink Multi (VERS0001482 - VERS0001486) | | |
| 730 | FN Website Screenshot of Queens Only Cape Mini Dress - White/Combo (VERS0001487 - VERS0001491) | | |
| 731 | FN Website Screenshot of Fly Away Butterfly Print Mini Dress - White/Combo (VERS0001492 - VERS0001495) | | |
| 732 | FN Website Screenshot of Always Glowing Off Shoulder Dress - Light Blue (VERS0001496 - VERS0001499) | | |
| 733 | FN Website Screenshot of Queens Only Cape Mini Dress - White/Combo (VERS0001500 - VERS0001504) | | |
| 734 | FN Website Screenshot of I Don't Speak Broke Surplice Bodysuit - White/Black (VERS0001505 - VERS0001509) | | |
| 735 | FN Website Screenshot of Take Your Shot Top - Black/Combo (VERS0001510 - VERS0001514) | | |
| 736 | FN Website Screenshot of Can't Bring Me Down Top - Ivory (VERS0001515 - VERS0001519) | | |
| 737 | FN Website Screenshot of Prowl | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1                    86                    Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Around Jumpsuit - Black/Yellow (VERS0001520 - VERS0001523) | | |
| 738 | FN Website Screenshot of Island Party Romper - Black/Combo (VERS0001524 - VERS0001527) | | |
| 739 | FN Website Screenshot of Dinners And Designers Jumpsuit - Multi Color (VERS0001528 - VERS0001532) | | |
| 740 | FN Website Screenshot of Vanessa Printed Blouse - Black/Combo (VERS0001533 - VERS0001537) | | |
| 741 | FN Website Screenshot of Grind Don't Stop Top - Off White/Combo (VERS0001538 - VERS0001542) | | |
| 742 | FN Website Screenshot of Only The Best Looks Top - Pink (VERS0001543 - VERS0001547) | | |
| 743 | FN Website Screenshot of Wine and Dine Jumpsuit - Black (VERS0001548 - VERS0001552) | | |
| 744 | FN Website Screenshot of I Like Nice Things Jumpsuit - Yellow/Combo (VERS0001553 - VERS0001556) | | |
| 745 | FN Website Screenshot of You're Amazing To Me Studded Romper - Orange (VERS0001557 - VERS0001560) | | |
| 746 | FN Website Screenshot of Calabria Shirt Tunic - Black/Gold | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

87 Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0001561 - VERS0001564) | | |
| 747 | FN Website Screenshot of Life of Luxe 2 Piece Sunsuit - Black/Combo (VERS0001565 - VERS0001569) | | |
| 748 | FN Website Screenshot of Small White Lies Print Top - Mint/Combo (VERS0001570 - VERS0001573) | | |
| 749 | FN Website Screenshot of Catch The Bill Top - Yellow/Combo (VERS0001574 - VERS0001578) | | |
| 750 | FN Website Screenshot of Bon Voyage Tunic - Black/White (VERS0001579 - VERS0001583) | | |
| 751 | FN Website Screenshot of Rich and Fabulous Top - Burgundy (VERS0001584 - VERS0001587) | | |
| 752 | FN Website Screenshot of Here To Stay Button Down Shirt - White/Combo (VERS0001588 - VERS0001591) | | |
| 753 | FN Website Screenshot of Royal Sunsuit Set - Black (VERS0001592 - VERS0001596) | | |
| 754 | FN Website Screenshot of Rich and Fabulous Top - Blue (VERS0001597 - VERS0001601) | | |
| 755 | FN Website Screenshot of Royal Ego Halter Top - Ivory/Combo (VERS0001602 - VERS0001605) | | |
| 756 | FN Website Screenshot of Small | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | White Lies Print Top - Red/Combo (VERS0001606 - VERS0001609) | | |
| 757 | FN Website Screenshot of Finer Things In Life Tie Front Top - Black/White (VERS0001610 - VERS0001613) | | |
| 758 | FN Website Screenshot of Seriously Can You Not Set - Brown/Combo (VERS0001614 - VERS0001618) | | |
| 759 | FN Website Screenshot of Drape Me In Baroque Bodysuit - Taupe/Combo (VERS0001619 - VERS0001623) | | |
| 760 | FN Website Screenshot of Own The Place Mesh Flare Leggings - Yellow/Combo (VERS0001624 - VERS0001627) | | |
| 761 | FN Website Screenshot of Feelin' Luxxx Volley Trunk - Red (VERS0001628 - VERS0001631) | | |
| 762 | FN Website Screenshot of Livin' Luxe Volley Trunk - Red/Black (VERS0001632 - VERS0001634) | | |
| 763 | FN Website Screenshot of Dipped in Baroque High Waist Pants - Pink/Combo (VERS0001635 - VERS0001639) | | |
| 764 | FN Website Screenshot of Gold Leaf Long Sleeve Woven Top - White/Yellow (VERS0001640 - VERS0001643) | | |
| 765 | FN Website Screenshot of Purrfect | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

89

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Mix Off Shoulder Bodysuit - Black (VERS0001644 - VERS0001647) | | |
| 766 | FN Website Screenshot of Made My Presence Known Shirt - Pink/Combo (VERS0001648 - VERS0001651) | | |
| 767 | FN Website Screenshot of In Control Blazer - White Combo (VERS0001652 - VERS0001656) | | |
| 768 | FN Website Screenshot of Big Boss Midi Skirt - Black (VERS0001657 - VERS0001661) | | |
| 769 | FN Website Screenshot of Only The Best For You Top - White/Combo (VERS0001662 - VERS0001665) | | |
| 770 | FN Website Screenshot of Power Trip Ring - Silver (VERS0001666 - VERS0001668) | | |
| 771 | FN Website Screenshot of Keep Yourself Alive Short - Gold/Combo (VERS0001669 - VERS0001671) | | |
| 772 | FN Website Screenshot of Gilded Leopard Volley Trunk - Blue/Gold (VERS0001672 - VERS0001674) | | |
| 773 | FN Website Screenshot of Aiden Short Sleeve Woven Top - Red/Combo (VERS0001675 - VERS0001678) | | |
| 774 | FN Website Screenshot of Let Me Stay Mini Dress - Black/White | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

90

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0001679 - VERS0001683) | | |
| 775 | FN Website Screenshot of Slink Away Belt - Gold (VERS0001684 - VERS0001687) | | |
| 776 | FN Website Screenshot of Ship Wreck Shorts - Red/Combo (VERS0001688 - VERS0001691) | | |
| 777 | FN Website Screenshot of Vacation Vibes Chain 2 Piece Sunsuit Set - Multi Color (VERS0001692 - VERS0001695) | | |
| 778 | FN Website Screenshot of Keep It Minimal Ring - Gold (VERS0001696 - VERS0001699) | | |
| 779 | Poshmark Website Screenshot of Knockoff Versace print styled dress! (VERS0001700 - VERS0001701) | | |
| 780 | FN Website Screenshot of Ready To Break Free Dress - Black (VERS0001702 - VERS0001705) | | |
| 781 | FN Website Screenshot of Flaunt What Ya Got Jumpsuit - Navy (VERS0001706 - VERS0001710) | | |
| 782 | FN Website Screenshot of Chain Reaction Set - Black (VERS0001711 - VERS0001714) | | |
| 783 | FN Website Screenshot of Rhine River Jumpsuit - Blue/Gold (VERS0001715 - VERS0001718) | | |
| 784 | FN Website Screenshot of Verona Jumpsuit - Ivory/Gold | | |

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0001719 - VERS0001722) | | |
| 785 | FN Website Screenshot of Las Islas Dress - Black/Green (VERS0001723 - VERS0001726) | | |
| 786 | FN Website Screenshot of Mansion Party Jumpsuit - Black (VERS0001727 - VERS0001730) | | |
| 787 | FN Website Screenshot of Glad I Met You Dress - Black (VERS0001731 - VERS0001734) | | |
| 788 | FN Website Screenshot of Jungle Fever Off Shoulder Maxi Dress - Black/Green (VERS0001735 - VERS0001738) | | |
| 789 | FN Website Screenshot of Queen Bee Deep V Neck Dress - Black (VERS0001739 - VERS0001742) | | |
| 790 | FN Website Screenshot of Marliana Bodysuit - Black (VERS0001743 - VERS0001746) | | |
| 791 | FN Website Screenshot of Feel So Close Top - White/Combo (VERS0001747 - VERS0001750) | | |
| 792 | FN Website Screenshot of The Right Time Blouse - Black/Gold (VERS0001751 - VERS0001755) | | |
| 793 | FN Website Screenshot of Gold Leaf Short Sleeve Woven Top - Black/Yellow (VERS0001756 - VERS0001758) | | |
| 794 | FN Website Screenshot of Paid Well Button Down Shirt - | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

92

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
|  | White/Combo<br>(VERS0001759 - VERS0001763) |  |  |
| 795 | FN Website Screenshot of Pompeii 2 Piece Sunsuit - Neon Green (VERS0001764 - VERS0001767) |  |  |
| 796 | FN Website Screenshot of Royalty Sunsuit Set - White (VERS0001768 - VERS0001772) |  |  |
| 797 | FN Website Screenshot of Acacia Mix Off Shoulder Bodysuit - Red/Combo (VERS0001773 - VERS0001776) |  |  |
| 798 | FN Website Screenshot of Oh You Fancy Biker Short - Navy/Combo (VERS0001777 - VERS0001780) |  |  |
| 799 | FN Website Screenshot of Feelin' Luxxx Woven Top - Red (VERS0001781 - VERS0001783) |  |  |
| 800 | FN Website Screenshot of Pompeii 2 Piece Sunsuit - Neon Green (VERS0001784 - VERS0001787) |  |  |
| 801 | FN Website Screenshot of Respect The Game Long Sleeve Woven Top - Gold/Black (VERS0001788 - VERS0001791) |  |  |
| 802 | FN Website Screenshot of In A Daze Pant Set - Black (VERS0001792 - VERS0001795) |  |  |
| 803 | FN Website Screenshot of Expensive Taste 2 Piece Sunkini - Black/Combo (VERS0001796 - VERS0001800) |  |  |

JOINT TRIAL EXHIBIT LIST

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| | Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 804 | FN Website Screenshot of Classy Chic Biker Short - Black/Gold (VERS0001801 - VERS0001804) | | |
| | 805 | FN Website Screenshot of At The Top Of Your Game Blouse - Black/Combo (VERS0001805 - VERS0001809) | | |
| | 806 | FN Website Screenshot of Mariana Bodysuit - Green (VERS0001810 - VERS0001813) | | |
| | 807 | FN Website Screenshot of On This Grind Top - Black/Combo (VERS0001814 - VERS0001817) | | |
| | 808 | FN Website Screenshot of Art Gala Jacket - Black (VERS0001818 - VERS0001821) | | |
| | 809 | FN Website Screenshot of You Know What To Do Jumpsuit - Black/White (VERS0001822 - VERS0001826) | | |
| | 810 | FN Website Screenshot of In A Maze Bodysuit - Black (VERS0001827 - VERS0001831) | | |
| | 811 | FN Website Screenshot of Tropical Day Dream 2 Piece Sunsuit Set - Green/Teal (VERS0001832 - VERS0001835) | | |
| | 812 | FN Website Screenshot of Inspired By Me Printed Jumpsuit - Red/Combo (VERS0001836 - VERS0001839) | | |
| | 813 | FN Website Screenshot of Gold | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

94

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Leaf Long Sleeve Woven Top - Black/Yellow (VERS0001840 - VERS0001843) | | |
| 814 | FN Website Screenshot of Want To Have It All Collared Shirt - Black/Combo (VERS0001844 - VERS0001848) | | |
| 815 | FN Website Screenshot of Classy Chic Biker Short - Black/Gold (VERS0001849 - VERS0001852) | | |
| 816 | FN Website Screenshot of Sunny Hunny 2 Piece Sunsuit Set - Tropical (VERS0001853 - VERS0001856) | | |
| 817 | FN Website Screenshot of Dustin Short Sleeve Woven Top - White/Combo (VERS0001857 - VERS0001860) | | |
| 818 | FN Website Screenshot of Marlaina Mesh Kimono - Black (VERS0001861 - VERS0001864) | | |
| 819 | FN Website Screenshot of Tony Short Sleeve Woven Top - Black/Gold (VERS0001865 - VERS0001867) | | |
| 820 | FN Website Screenshot of Started Here Short Sleeve Woven Top - Black/Gold (VERS0001868 - VERS0001870) | | |
| 821 | Poshmark Website Screenshot of Fashion Nova "Versace" Inspired Crop Top Sz Small (VERS0001871 - VERS0001872) | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1                 95                 Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 822 | FN Website Screenshot of Roman Short Sleeve Woven Top - Black/Gold (VERS0001873 - VERS0001876) | | |
| 823 | FN Website Screenshot of Giovanni Pool Side Short Sleeve Woven Shirt - Red Combo (VERS0001877 - VERS0001880) | | |
| 824 | 3/18/2009 Sotheby's - Paintings, Furniture and Works of Art From The Collection of Gianni Versace Villa Fontanelle, Moltrasio (VERS0002125 - VERS0002133) | | |
| 825 | The Assassination of Gianni Versace: American Crime Story – Emmy Awards, Nominations, and Wins, Emmys.com, https://www.emmys.com/shows/assas sination-gianni-versace-american-crime-story (VERS0007937 – VERS0007938) | | |
| 826 | Screenshot of Versace Official Online Store (VERS0006738) | | |
| 827 | Versace Products on Versace Website – Barocco Search Results (VERS0005061 - VERS0005303) | | |
| 828 | Versace Products on Versace Website – Baroque Search Results (VERS0004818 - VERS0005060) | | |
| 829 | Versace Products on Versace Website – Greca Search Results | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0005804 - VERS0005984) | | |
| 830 | Versace Products on Versace Website – Jungle Search Results (VERS0005985 - VERS0006046) | | |
| 831 | Versace Products on Versace Website – Medusa Search Results (VERS0005404 - VERS0005793) | | |
| 832 | Image of Versace Product Tag (VERS0006737) | | |
| 833 | Vogue.com Slideshow - Versace Spring 1991 Ready-to-Wear Collection, https://www.vogue.com/fashion-shows/spring-1991-ready-to-wear/versace/slideshow/collection/pri nt <br><br> (VERS0007693 – VERS0007787) | | |
| 834 | Vogue.com Slideshow - Versace Fall 1991 Ready-to-Wear Collection, https://www.vogue.com/fashion-shows/fall-1991-ready-to-wear/versace/slideshow/collection/pri nt <br><br> (VERS0008942 – VERS0008999) | | |
| 835 | Vogue.com Slideshow - Versace Spring 1992 Ready-to-Wear Collection, https://www.vogue.com/fashion-shows/spring-1992-ready-to-wear/versace/slideshow/collectio n/pri nt <br><br> (VERS0007610 – VERS0007686) | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 836 | Versace Spring 1992 Ready-to-Wear Vogue Coverage by Laird Borrelli-Persson<br><br>(VERS0006728 - VERS0006736) | | |
| 837 | Vogue.com Slideshow - Versace Spring 1997 Ready-to-Wear Collection, https://www.vogue.com/fashion-shows/spring-1997-ready-to-wear/versace/slideshow/collectio n/pri nt<br><br>(VERS0007788 – VERS0007886) | | |
| 838 | Vogue.com Slideshow – Versace Spring 2005 Menswear Collection, https://www.vogue.com/fashion-shows/spring-2005-menswear/versace/slideshow/coll ecti on/print<br><br>(VERS0008178 – VERS0008255) | | |
| 839 | Vogue.com Slideshow – Versace Resort 2009 Collection, https://www.vogue.com/fashion-shows/resort-2009/versace/slideshow/collection/print<br>(VERS0006668 - VERS0006690) | | |
| 840 | Vogue.com Slideshow - Versace Spring 2011 Ready-To-Wear Collection, https://www.vogue.com/fashion-shows/spring-2011-ready-to-wear/versace/slideshow/collection/pri nt<br><br>(VERS0008256 – VERS0008302) | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 841 | Vogue.com Slideshow – Versace Pre-Fall 2011 Collection, https://www.vogue.com/fashion-shows/pre-fall-2011/versace/slideshow/collection/pri nt (VERS0008303 – VERS0008324) | | |
| 842 | Vogue.com Slideshow – Versace Spring 2012 Menswear Collection, https://www.vogue.com/fashion-shows/spring-2012-menswear/versace/slideshow/coll ecti on/print (VERS0008325 – VERS0008371) | | |
| 843 | Vogue.com Slideshow – Versace Spring 2013 Menswear Collection, https://www.vogue.com/fashion-shows/spring-2013-menswear/versace/slideshow/coll ecti on/print (VERS0008372 – VERS0008423) | | |
| 844 | Vogue.com Slideshow – Versace Pre-Fall 2013 Collection, https://www.vogue.com/fashion-shows/pre-fall-2013/versace/slideshow/collection/pri nt (VERS0008424 – VERS0008445) | | |
| 845 | Vogue.com Slideshow - Versace Fall 2013 Menswear Collection, https://www.vogue.com/fashion-shows/fall-2013-menswear/versace/slideshow/coll | | |

Kendall Brill & Kelly LLP

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | ecti on/print<br>(VERS0008446 – VERS0008500) | | |
| 846 | Vogue.com Slideshow - Versace Fall 2014 Menswear Collection, https://www.vogue.com/fashion-shows/fall-2014-menswear/versace/slideshow/coll ecti on/print<br>(VERS0008501 – VERS0008550) | | |
| 847 | Vogue.com Slideshow - Versace Spring 2015 Ready-To-Wear Collection, https://www.vogue.com/fashion-shows/spring-2015-ready-to-wear/versace/slideshow/collection/pri nt<br>(VERS0008551 – VERS0008600) | | |
| 848 | Vogue.com Slideshow – Versus Versace Spring 2015 Ready-to-Wear, https://www.vogue.com/fashion-shows/spring-2015-ready-to-wear/versus-versace/slideshow/collection/print<br>(VERS0007887 – VERS0007934) | | |
| 849 | Vogue.com Slideshow – Versace Resort 2015 Collection, https://www.vogue.com/fashion-shows/resort-2015/versace/slideshow/collection/print<br>(VERS0006696 - VERS0006722) | | |
| 850 | Vogue.com Slideshow - Versace Fall 2015 Ready-To-Wear Collection, https://www.vogue.com/fashion- | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | shows/fall-2015-ready-to-wear/versace/slideshow/collection/pri nt (VERS0008601 – VERS0008653) | | |
| 851 | Vogue.com Slideshow - Versace Spring 2018 Ready-to-Wear Collection, 850https://www.vogue.com/fashion-shows/spring-2018-ready-to-wear/versace (VERS0007687 – VERS0007692) | | |
| 852 | Vogue.com Slideshow – Versace Spring 2018 Menswear Collection, https://www.vogue.com/fashion-shows/spring-2018-menswear/versace/slideshow/collecti on/print (VERS0008654 – VERS0008704) | | |
| 853 | Vogue.com Slideshow – Versace Pre-Fall 2018 Collection, https://www.vogue.com/fashion-shows/pre-fall-2018/versace/slideshow/collection/pri nt (VERS0008705 – VERS0008742) | | |
| 854 | Vogue.com Slideshow - Versace Fall 2018 Menswear Collection, https://www.vogue.com/fashion-shows/fall-2018-menswear/versace/slideshow/collecti on/print (VERS0008743 – VERS0008797) | | |
| 855 | Vogue.com Slideshow - Versace | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Fall 2019 Menswear Collection, https://www.vogue.com/fashion-shows/fall-2019-menswear/versace/slideshow/collecti on/print (VERS0008826 – VERS0008878) | | |
| 856 | Vogue.com Slideshow – Versus Versace Resort 2019 Collection, https://www.vogue.com/fashion-sh859o856ws/resort-2019 /versus-versace/857slideshow/collection/print (VERS0008798 - VERS0008825) | | |
| 857 | Vogue.com Slideshow – Versace Fall 2019 Ready-to-Wear Collection, https://www.vogue.com/fashion-shows/fall-2019-ready-to-wear/versace/slideshow/collection/pri nt (VERS0008879 – VERS0008941) | | |
| 858 | Vogue.com Slideshow – Versace Resort 2020 Collection, https://www.vogue.com/fashion-shows/resort-2020 /versace/slideshow/collection/print (VERS0009006 - VERS0009019) | | |
| 859 | 7/31/2011 Versace Full Show ft Francisco Lachowski – Milan Men's Fashion Week Spring 2012 | FashionTV – FTV, YouTube, https://www.youtube.com/watch?v=O Y7dEUEpgI4 (VERS0009037) | | |
| 860 | 6/18/2017 Versace Men's Spring- | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Summer 2018 \| Fashion Show, YouTube, https://www.youtube.com/watch?v=O 3CXaqRUXE0 (VERS0009039) | | |
| 861 | 1/14/2018 Versace Men's Fall-Winter 2018 \| Fashion Show, YouTube, https://www.youtube.com/watch?v=p eblVEq-hyg&app=desktop (VERS0009040) | | |
| 862 | 3/28/2018, Gianni Versace Fall 1991/1992 Milan – Fashion Channel, YouTube, https://www.youtube.com/watch?v=S 8xRputSXlk (VERS0009032) | | |
| 863 | Versace Fall/Winter 1991 Fashion Show Video (1-3) (VERS0009003 – VERS0009005) | | |
| 864 | Versace Spring/Summer 1992 Fashion Show Video (1-3) (VERS0009000 – VERS0009002) | | |
| 865 | 1/22/2018, Gianni Versace Spring Summer 1992 Milan – Fashion Channel, YouTube, https://www.youtube.com/watch?v=9 P5nwYobQfI (VERS0009030) | | |
| 866 | 1/26/2018 VERSACE Spring Summer 2000 Milan - Fashion Channel, YouTube, https://www.youtube.com/watch?v=l-zCHv6gwnE | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1          103          Case No. 2:19-cv-10074-PA-RAO
                    JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0009034) | | |
| 867 | 9/19/2014 Versace \| Spring Summer 2015 Full Fashion Show \| Exclusive, YouTube, https://www.youtube.com/watch?v=S PwYzIZoYA8 (VERS0009028) | | |
| 868 | 9/23/2017 Versace Women's Spring-Summer 2018 - Fashion Show, YouTube, https://www.youtube.com/watch?v=Q 0iLg-fgNbE (VERS0009038) | | |
| 869 | 9/20/2019 Versace Women's Spring-Summer 2020 Fashion Show, YouTube, https://www.youtube.com/watch?v=L aJi1_F7g10 (VERS0009041) | | |
| 870 | 2/23/2019 Versace Women's Fall-Winter 2019 \| Fashion Show, YouTube, https://www.youtube.com/watch?v= W50a0qw_9tg (VERS0009042) | | |
| 871 | 7/15/2011 From the Videofashion Vault: Gianni Versace, YouTube, https://www.youtube.com/watch?v=k l6z1l-QNJQ (VERS0009026) | | |
| 872 | 4/22/2011 Gianni Versace's love of silk, YouTube, https://www.youtube.com/watch?v | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | =S U1i5YVWaDc (VERS0009023) | | |
| 873 | 3/12/2014 Master of Beauty: Gianni Versace, YouTube, https://www.youtube.com/watch?v=2 9MgDyR91fY (VERS0009035) | | |
| 874 | 9/21/2019 Jennifer Lopez Tells the Story of the Green Versace Dress - Vogue, YouTube, https://www.youtube.com/watch?v =B TyBFcEgc-A | | |
| 875 | 3/21/2018 Donatella Versace and Evan Chen - Saks Fifth Avenue, YouTube, https://www.youtube.com/watch?v=a kdpNJMzm9E (VERS0009036) | | |
| 876 | 3/2/2020 Versace at The Super Bowl 2020, YouTube, https://www.youtube.com/watch?v=g 5ynznrtrmE (VERS0009024) | | |
| 877 | 3/13/2014 Jennifer Lopez ft. French Montana – I Luh Ya Papi (Explicit) [Official Video], YouTube, https://www.youtube.com/watch?v=c 4oiEhf9M04 (VERS0009033) | | |
| 878 | 7/24/2020 Jennifer Lopez (& The Green Versace Dress) Presents Best R&B Album At 2000 | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

105

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | GRAMMYs \| Grammy Rewind, YouTube, https://www.youtube.com/watch?v= mTo9jR5TU3k (VERS0009022) | | |
| 879 | 11/11/2019 Lady Gaga – Donatella, YouTube, https://www.youtube.com/watch?v=7 GyCf3nvo7s (VERS0009025) | | |
| 880 | 8/13/2017 Bruno Mars – Versace on the Floor (Official Video), YouTube, https://www.youtube.com/watch?v=-FyjEnoIgTM (VERS0009027) | | |
| 881 | 9/30/2013 Migos – Versace (Official Video), YouTube, https://www.youtube.com/watch?v=r F-hq_CHNH0 (VERS0009031) | | |
| 882 | 6/16/2018 APES**T – THE CARTERS, YouTube, https://www.youtube.com/watch?v=k bMqWXnpXcA (VERS0009029) | | |
| 883 | 11/10/2011 La video Versace pour H&M, YouTube, https://www.youtube.com/watch?v=6 VAO8ellsfM (VERS0009021) | | |
| 884 | Appendix A of the 7/10/2020 Silver Smith Expert Report: CV of | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Chris Silver Smith | | |
| 885 | Appendix A of the 7/10/2020 Gabriele Goldaper Expert Report: CV of Gabriele Goldaper | | |
| 886 | Deborah Young CV | | |
| 887 | Exhibit 1.0 of the 7/10/2020 James Donohue Expert Report: CV of James Donohue | | |
| 888 | Appendix A of the 7/10/2020 Dr. Yoram (Jerry) Wind Expert Report: Dr. Wind's Resume | | |
| 889 | 9/8/2020 Defendant's Supplemental Written Responses and Objections to Plaintiff's Second Set of Interrogatories | | |
| 890 | Exhibit A to 9/8/2020 Defendant's Supplemental Written Responses and Objections to Plaintiff's Second Set of Interrogatories: FN Sales Breakdown – Infringing Styles and Total Sales Excel | | |
| 891 | Exhibit B to 9/8/2020 Defendant's Supplemental Written Responses and Objections to Plaintiff's Second Set of Interrogatories: 2016 – YTD Jul 2020 Sales Breakdown Excel | | |
| 892 | Verification of 9/8/2020 Defendant's Supplemental Written Responses and Objections to Plaintiff's Second Set of Interrogatories | | |
| 893 | Chrome Hearts LLC v. Fashion | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

107

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Nova<br>– Complaint (D.I. 1)<br>(VERS0007492 - VERS0007506) | | |
| 894 | Deckers Outdoor Corp. v. Fashion Nova – Complaint (D.I. 1) (VERS0007473 - VERS0007491) | | |
| 895 | Adidas Am v. Fashion Nova - Complaint (D.I. 1)<br>(VERS0007282 - VERS0007310) | | |
| 896 | Adidas Am. v. Fashion Nova – First Amended Complaint (D.I. 22) (VERS0007311 - VERS0007341) | | |
| 897 | Adidas Am. v. Fashion Nova – Second Amended Complaint (D.I. 40) (VERS0007412 - VERS0007442) | | |
| 898 | Adidas Am. v. Fashion Nova – Third Amended Complaint (D.I. 65) (VERS0007507 - VERS0007552) | | |
| 899 | Adidas Am v. Fashion Nova – Answer/Counterclaim to First Amended Complaint (D.I.31) (VERS0007342 - VERS0007359) | | |
| 900 | Adidas Am. V. Fashion Nova – Answer/Counterclaim to Third Amended Complaint (D.I. 71) (VERS0007450 - VERS0007472) | | |
| 901 | Jitrade v. En Coree USA – First Amended Complaint (D.I. 34) (VERS0007377 - VERS0007389) | | |
| 902 | Jitrade v. Fashion Nova – | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

108

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Complaint (D.I. 2-1) (VERS0007366 - VERS0007376) | | |
| 903 | Klauber Brothers, Inc. v. Hera Collection, Inc. – Complaint (D.I. 1) (VERS0007556 - VERS0007565) | | |
| 904 | Star Fabrics v. Fashion Nova – Complaint (D.I. 1) (VERS0007360 - VERS0007365) | | |
| 905 | C & SM Int'l v. Privy, Inc. – Complaint (D.I. 1) (VERS0007390 - VERS0007399) | | |
| 906 | C & SM Int'l v. Privy, Inc. – First Amended Complaint (D.I. 20) (VERS0007400 - VERS0007411) | | |
| 907 | Backgrid v. Fashion Nova – Complaint (D.I. 1) (VERS0007264 - VERS0007272) | | |
| 908 | Backgrid v. Fashion Nova – First Amended Complain (D.I. 18) (VERS0007273 - VERS0007281) | | |
| 909 | Backgrid v. Fashion Nova – FRCP 26(f) Report (D.1.25) (VERS0007443 - VERS0007449) | | |
| 910 | Backgrid v. Fashion Nova – Notice of Motion and Motion for SJ (D.I. 38) (VERS0007553 - VERS0007555) | | |
| 911 | Backgrid v. Fashion Nova - Excerpts from Kimberly Lee | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 2/5/2020 Deposition (D.I. 38-5) (VERS0007566 - VERS0007609) | | |
| 912 | Salt & Pepper Clothing v. Fashion Nova - Complaint (D.I. 1) (VERS0007250 - VERS0007256) | | |
| 913 | Salt & Pepper Clothing v. Fashion Nova - Rule 26(f) Report (D.I. 21) (VERS0007257 - VERS0007263) | | |
| 914 | Exhibit A of 8/12/2020 Deborah Young Expert Rebuttal Report: Ancient Greek Architecture Showing the Greek Key | | |
| 915 | Exhibit B of the 8/12/2020 Deborah Young Rebuttal Report: Hellenistic Sculpture of Medusa | | |
| 916 | Exhibit C of the 8/12/2020 Deborah Young Rebuttal Report: Versace Icon | | |
| 917 | Exhibit F of the 8/12/2020 Deborah Young Rebuttal Report: Versace Jungle Dress | | |
| 918 | Exhibit G of 8/12/2020 Deborah Young Rebuttal Report: Fashion Nova Dress | | |
| 919 | Exhibit H of the 8/12/2020 Deborah Young Rebuttal Report: Versace Baroque Dress | | |
| 920 | Exhibit I of the 8/12/2020 Deborah Young Rebuttal Report: Fashion Nova Dress | | |
| 921 | Exhibit J of the 8/12/2020 Deborah Young Rebuttal Report: Versace | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

110

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Hearts Dress | | |
| 922 | Exhibit K of the 8/12/2020 Deborah Young Rebuttal Report: Fashion Nova Dress | | |
| 923 | Exhibit L of the 8/12/2020 Deborah Young Rebuttal Report: Comparison Between the Versace Jungle Dress and Fashion Nova Dress | | |
| 924 | Exhibit M of the 8/12/2020 Deborah Young Rebuttal Report: Three additional Fashion Nova "Jungle" Designs | | |
| 925 | Exhibit N of the 8/12/2020 Deborah Young Rebuttal Report: Versace Jungle Print Detail v. Fashion Nova Print 1 Detail | | |
| 926 | Exhibit O of the 8/12/2020 Deborah Young Rebuttal Report: Versace Jungle Print Detail v. Fashion Nova Print 2 Detail | | |
| 927 | Exhibit P of the 8/12/2020 Deborah Young Rebuttal Report: Versace Jungle Print Detail v. Fashion Nova Print 3 Detail | | |
| 928 | Exhibit Q of the 8/12/2020 Deborah Young Rebuttal Report: Versace Jungle Print Detail v Fashion Nova Print 4 Detail | | |
| 929 | Exhibit R of the 8/12/2020 Deborah Young Rebuttal Report: Fashion Nova Dress | | |
| 930 | Exhibit S of the 8/12/2020 Deborah | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Young Rebuttal Report: Comparison Between the Versace Baroque Dress and Fashion Nova Dress | | |
| 931 | Exhibit T of the 8/12/2020 Deborah Young Rebuttal Report: Comparison Between the Versace Baroque Dress and Fashion Nova Dress | | |
| 932 | Exhibit U of the 8/12/2020 Deborah Young Rebuttal Report: Comparison Between the Details of Barocco – 57 and the Fashion Nova Dress | | |
| 933 | Exhibit V of the 8/12/2020 Deborah Young Rebuttal Report: Comparison Between the Details of Versace Baroque Products and Fashion Nova's Holy Rich Dress | | |
| 934 | Exhibit W of the 8/12/2020 Deborah Young Rebuttal Report: Comparison Between The Details of Barocco – 57 and the Holy Rich Dress | | |
| 935 | Exhibit X of the 8/12/2020 Deborah Young Rebuttal Report: Comparison Between the Details of the Versace (and Versace H&M) Baroque-animalier Products and Fashion Nova's Let's Be Famous Dress | | |
| 936 | Exhibit Y of the 8/12/2020 Deborah Young Rebuttal Report: Comparison Between the Details of 622 and the Let's Be Famous Dress | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 937 | Chart of Fashion Nova Products and Versace IP and Products<br><br>(VERS0009075 – VERS0009237) | | |
| 938 | 8/4/2015<br>FN_001314-66<br>FASHION NOVA - Word Mark Reg. No. 4785079 | | |
| 939 | 8/4/2015<br>FN_001367-1427<br>FASHION NOVA - Word Mark Reg. No. 4785854 | | |
| 940 | 8/4/2015<br>FN_001428-70<br>FASHION NOVA - Word Mark Reg. No. 5276244 | | |
| 941 | 8/29/2017<br>FN_001568-1610<br>FASHION NOVA - Word Mark Reg. No. 5276297 | | |
| 942 | 11/7/2017<br>FN_001797-1846<br>FASHION NOVA - Word Mark Reg. No. 5328984 | | |
| 943 | 10/23/2018<br>FN_001611-79<br>FASHION NOVA - Word Mark Reg. No. 5591086 | | |
| 944 | 10/2/2018<br>FN_005027<br>NOVABABE - Word Mark Reg. No. 5577210 | | |
| 945 | 5/12/2020<br>FN_005143-4<br>NOVABABE - Word Mark Reg. No. 6054078 | | |
| 946 | 1/15/2019<br>FN_004945<br>NOVAKIDS - Word Mark Reg. No. 5656374 | | |
| 947 | 10/15/2019<br>FN_004952<br>FASHIONNOVAMAN - Word Mark Reg. No. 5887124 | | |
| 948 | 10/15/2019<br>FN_004953<br>FASHIONNOVAMEN - Word Mark Reg. No. 5887125 | | |
| 949 | 3/13/2018<br>FN_004946<br>FASHION NOVA CURVE - Word | | |

Kendall Brill<br>& Kelly LLP<br>10100 Santa Monica Blvd.<br>Suite 1725<br>Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Mark Reg. No. 5421675 | | |
| 950 | 9/1/2020 FN_005139 NOVASWIM - Word Mark Reg. No. 6142455 | | |
| 951 | 5/19/2020 FN_005142 NOVASCRUBS - Word Mark Reg. No. 6059640 | | |
| 952 | 5/5/2020 FN_005153-4 FASHION NOVA JEANS - Word Mark, Reg. No. 6048809 | | |
| 953 | 9/24/2019 FN_001996-2029 FASHION NOVA - Stylized Mark Reg. No. 5869081 | | |
| 954 | 10/15/2019 FN_002030-2104 FASHION NOVA - Stylized Mark Reg. No. 5886070 | | |
| 955 | 10/22/2019 FN_004950 FASHIONNOVA.COM - Stylized Mark Reg. No. 5892024 | | |
| 956 | 8/25/2020 FN_005140-41 FASHION NOVA CURVE - Stylized Mark Reg. No. 6136810 | | |
| 957 | 10/22/2019 FN_004951 FASHIONNOVA - Design Mark Reg. No. 5891994 | | |
| 958 | 2/4/2017 FN_001471-1567 FASHION NOVA - Word Mark Ser. No. 87324722 | | |
| 959 | 7/30/2018 FN_005138 NOVA LUXE - Ser. No. 88056348 | | |
| 960 | 7/27/2018 FN_005138-9 NOVA LUXE - Ser. No. 88056353 | | |
| 961 | 12/4/2018 FN_005141 NOVA DENIM - Ser. No. 88216486 | | |
| 962 | 8/1/2018 FN_005144 NOVA BOX - Ser. No. 88061563 | | |
| 963 | 8/13/2018 FN_005145 NOVA HOME - Ser. No. | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| | Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | 88076646 | | |
| | 964 | FN_005154<br>FASHIONNOVABEAUTY - Ser. No. 88295089 | 2/8/2019 | |
| | 965 | FN_005154-5<br>FASHIONNOVABEAUTY - Ser. No. 88295091 | 2/8/2019 | |
| | 966 | FN_005155<br>NOVA - Ser. No. 87772892 | 1/26/2018 | |
| | 967 | FN_005155-6<br>NOVA - Ser. No. 87773014 | 1/26/2018 | |
| | 968 | FN_005156<br>NOVA - Ser. No. 87770403 | 1/25/2018 | |
| | 969 | FN_005156-7<br>NOVA - Ser. No. 87912641 | 5/8/2018 | |
| | 970 | FN_026189-90<br>FASHIONNOVACARES - Word Mark. Ser. No. 90031586 | 7/1/2020 | |
| | 971 | FN_025822-26236<br>Fashion Nova - US Active Trademark Registrations and Applications  (Group Exhibit) | | |
| | 972 | FORM AO 120 - Dkt. 5 | 11/25/2019 | |
| | 973 | FN_025179-82<br>Form VA blank copyright application | | |
| | 974 | FN_025183-206<br>Standard Application - Registration Process Overview - PowerPoint | | |
| | 975 | FN_021820-33<br>Email from D Johnson to A. Malbin re: Gianni Versace S.r.l. v. Fashion Nova, Inc. - Versace 2-d artwork files | 7/14/2020 | |
| | 976 | VERS00000291-93<br>Copyright Application for VA 2-173-518 - BAROCCO | 10/3/2019 | |
| | 977 | FN_025656-820<br>USPTO Petitions (Serial No. 92074749) to Cancel Versace Greca TMs - File History | 8/27/2020 | |

Kendall Brill<br>& Kelly LLP<br>10100 Santa Monica Blvd.<br>Suite 1725<br>Los Angeles, CA 90067

| | Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 978 | Jungle Trade Dress: "distinctive combination of elements that together constitute Versace's protectable trade dress, including its green tropical leaf and bamboo pattern, its plunging neckline extending to the navel, its high cut leg slit, a circular brooch at the waist where the plunging neckline and high cut leg slit meet, and long, flowing sleeves" (Excerpt from Complaint, ¶ 30) | | |
| | 979 | Baroque Trade Dress: "consisting of bold, classical motifs inspired by Italian frescos, including curling floral imagery, gold chains, Medusa heads and leopard skins, typically printed in black and gold on shiny silk" (Excerpt from Complaint, ¶ 31) | | |
| | 981 | VERS00000790-4 Versace Email re: J Lo | 9/25/2019 | |
| | 982 | VERS00000795-8 Versace Email re: J Lo | 10/7/2019 | |
| | 983 | VERS00000799-800 Versace Email re: J Lo | 10/7/2019 | |
| | 985 | FN_026562-63 Ex 530_01-02 Need You Back Midi Dress - Black/Combo | | |
| | 986 | FN_021835 Fashion Nova Web Page Search Results - Need You Back Midi Dress | | |
| | 987 | FN_004858-59 Photos of Need You Back Midi Dress - Black/Combo | | |
| | 988 | FN_026564-66 Ex Ex 530_03-05 Fly Away With Me Tropical Jumpsuit | | |
| | 989 | FN_021851 Fashion Nova Web Page - Fly Away With Me Tropical Jumpsuit | | |
| | 990 | FN_026567-69 Ex Ex 530_06-08 More Than Enough Tropical Dress | | |
| | 99` | FN_021852 Fashion Nova Web Page - More Than Enough Tropical Dress | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| | Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 992 | | FN_026570-72 Ex Ex 530_09-11 West Palms Tropical Maxi Dress - Green/Multi | | |
| 993 | | FN_003038-40 Fashion Nova Web Pages/Screenshots - West Palms Tropical Maxi Dress - Green/Multi | | |
| 994 | | FN_026573-75 Ex Ex 530_12-14 Love Don't Cost A Thing 2 Piece Costume Set - Green/combo | | |
| 995 | | FN_003026-3027  Fashion Nova Web Pages/Screenshots - Love Don't Cost A Thing 2 Piece Costume Set - Green/combo | | |
| 996 | | FN_021837 Fashion Nova Web Page Search Results - Love Don't Cost A Thing | | |
| 997 | | FN_004856-57 Photos of Love Don't Cost A Thing 2 Piece Costume Set - Green/combo | | |
| 998 | | FN_026576-78 Ex Ex 530_15-17 Holy Rich Maxi Dress - Black | | |
| 999 | | FN_003021-3022 Fashion Nova Web Pages/Screenshots - Holy Rich Maxi Dress - Black | | |
| 1000 | | FN_021838 Fashion Nova Web Page Search Results - Holy Rich Maxi Dress | | |
| 1001 | | FN_004830-4831 Photos of Holy Rich Maxi Dress - Black | | |
| 1002 | | FN_026579-81 Ex Ex 530_18-20 Holy Rich Maxi Dress - White | | |
| 1003 | | FN_004828-4829 Photos of Holy Rich Maxi Dress - White | | |
| 1004 | | FN_026582 Ex Ex 530_21 Too Rich For Who Dress - Blue/Multi | | |
| 1005 | | FN_003036-37 Fashion Nova Web Page/Screenshots - Too Rich For Who Dress - Blue/Multi | | |
| 1006 | | FN_026583 Ex Ex 530_22 Let's Be Famous Shirt Dress - | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | White/combo | | |
| 1007 | FN_003023-25 Fashion Nova Web Page/Screenshots - Let's Be Famous Shirt Dress - White/combo | | |
| 1008 | FN_026584Ex 530_23 Feeling Proper Midi Dress - Pink Multi | | |
| 1009 | FN_003018-20 Fashion Nova Web Page/Screenshots - Feeling Proper Midi Dress - Pink Multi | | |
| 1010 | FN_026585 Ex 530_24 Bel Air Estates Handkerchief Dress - White/Yellow | | |
| 1011 | FN_003012-13 Fashion Nova Web Page/Screenshots - Bel Air Estates Handkerchief Dress - White/Yellow | | |
| 1012 | FN_021842 Fashion Nova Web Page Search Results - Bel Air Estates | | |
| 1013 | FN_026586 Ex 530_25 Royal Pain Mesh Dress - White/Combo | | |
| 1014 | FN_003031-32 Fashion Nova Web Page/Screenshots - Royal Pain Mesh Dress - White/Combo | | |
| 1015 | FN_026587 Ex 530_26 Lusting Over You Baroque Dress - Black | | |
| 1016 | FN_003028-29 Fashion Nova Web Page/Screenshots - Lusting Over You Baroque Dress - Black | | |
| 1017 | FN_021844 Fashion Nova Web Page Search Results - Lusting Over You | | |
| 1018 | FN_026588 Ex 530_27 Dressed To Inspire Mermaid Maxi Dress - Black/White Combo | | |
| 1019 | FN_021845 Fashion Nova Web Page - Dressed To Inspire | | |
| 1020 | FN_003014-15 Fashion Nova Web Page/Screenshots - Dressed To | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Inspire Mermaid Maxi Dress - Black/White Combo | | |
| 1021 | FN_026589-91 Ex 530_28-30 All Hands On Deck Maxi Dress - Black/Combo | | |
| 1022 | FN_003003 Fashion Nova Web Page - All Hands on Deck Maxi Dress | | |
| 1023 | FN_021846 Fashion Nova Web Page Search Results - All Hands on Deck | | |
| 1024 | FN_004844-45 Photos of All Hands on Deck Maxi Dress - Black/Combo | | |
| 1025 | FN_026592 Ex 530_31 Always Fortunate Mini Dress - Black/Gold | | |
| 1026 | FN_003004-5 Fashion Nova Web Page - Always Fortunate Mini Dress - Black/Gold | | |
| 1027 | FN_021847 Fashion Nova Web Page Search Results - Always Fortunate | | |
| 1028 | FN_026593-95 Ex 530_32-34 Spend My Own Belted Jumpsuit - MultiColor | | |
| 1029 | FN_003033-34 Fashion Nova Web Page/Screenshots - Spend My Own Belted Jumpsuit - MultiColor | | |
| 1030 | FN_021848 Fashion Nova Web Page Search Results - Spend My Own | | |
| 1031 | FN_026596 Ex 530_35 Animal Kingdom Track Jacket - Black/Yellow | | |
| 1032 | FN_003008-10 Fashion Nova Web Page/Screenshots - Animal Kingdom Track Jacket - Black/Yellow | | |
| 1033 | FN_021849 Fashion Nova Web Page Search Results - Animal Kingdom Track Jacket | | |
| 1034 | FN_026597-99 Ex 530_36-38 Animal Kingdom Track Pant - Black/Yellow | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| | Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1 | 1035 | FN_003006-7<br>Fashion Nova Web Page - Animal Kingdom Track Pant | | |
| 2 | 1036 | FN_021850<br>Fashion Nova Web Page Search Results - Animal Kingdom Track Pant | | |
| 3 | 1037 | FN_026600-02<br>Ex 530_39-41<br>Wild At Heart Slit Dress - White/Black | | |
| 4 | 1038 | FN_026603-05<br>Ex 530_42-44<br>Fashion Nova Web Page - Wild At Heart Slit Dress - White/Black | | |
| 5 | 1039 | FN_026605<br>Ex 530_45<br>Italian Rivera Maxi Dress - Purple Multi | | |
| 6 | 1040 | FN_026606<br>Ex 530_46<br>Deserve A Metal Dress - Black/Gold | | |
| 7 | 1041 | FN_026607<br>Ex 530_46<br>I Like Nice Things Jumpsuit – Yellow/Combo | | |
| 8 | 1042 | FN_026608<br>Ex 530_47<br>Prowl Around Jumpsuit – Black/Yellow | | |
| 9 | 1043 | FN_026609<br>Ex 530_48<br>Always Glowing Off Shoulder Dress - Light Blue | | |
| 10 | 1044 | FN_026610<br>Ex 530_49<br>Not For Me If It's Not Designer Mini Dress - Black/White | | |
| 11 | 1045 | FN_026611<br>Ex 530_50<br>Making Dreams Midi Dress - Black/Combo | | |
| 12 | 1046 | FN_026612<br>Ex 530_51<br>Wine And Dine Jumpsuit | | |
| 13 | 1047 | FN_026613<br>Ex 530_52<br>Meet My Standards Midi Dress - Red/Combo | | |
| 14 | 1048 | FN_026614<br>Ex 530_53<br>Afford Nice Things Shirt Dress - | | |

The numbers 1-28 appear in the left margin as line numbers.

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Red/Combo | | |
| 1049 | FN_026615<br>Ex 530_54<br>On My Level Mini Dress - Rust/Multi | | |
| 1050 | FN_026616<br>Ex 530_55<br>Handle With Care Mini Dress - Brown/Combo | | |
| 1051 | FN_026617<br>Ex 530_56<br>Feeling Fortunate Mini Dress - Pink/Combo | | |
| 1052 | FN_026618<br>Ex 530_57<br>Let Me Stay Mini Dress – Black/White | | |
| 1053 | FN_026619<br>Ex 530_58<br>You're Amazing To Me Studded Romper - Orange | | |
| 1054 | FN_026620<br>Ex 530_59<br>Feeling Wild Maxi Dress - Burgundy/Multi | | |
| 1055 | FN_026621<br>Ex 530_60<br>The Perfect France Maxi Dress - Yellow | | |
| 1056 | FN_026622<br>Ex 530_61<br>Queens Only Cape Mini Dress - White/Combo | | |
| 1057 | FN_026623<br>Ex 530_62<br>Need You Never Puff Sleeve Dress - Green/Combo | | |
| 1058 | FN_026624<br>Ex 530_63<br>Shot Caller Blazer Dress - Black/Gold | | |
| 1059 | FN_026625<br>Ex 530_64<br>Dinners And Designers Jumpsuit – Multi Color | | |
| 1060 | FN_026626<br>Ex 530_65<br>Tropical Memory Tube Midi Dress - Green/Combo | | |
| 1061 | FN_026627<br>Ex 530_66<br>Island Party Romper – Black/Combo | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| | Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 1062 | FN_026628Ex 530_67<br>Lace Up Lovely Maxi Dress - Royal | | |
| | 1063 | FN_026629<br>Ex 530_68<br>Ex Lover Midi Dress - Navy | | |
| | 1064 | FN_026630<br>Ex 530_69<br>Jet To The Tropics Tube Maxi Dress - Green/Combo | | |
| | 1065 | FN_026631<br>Ex 530_70<br>Vanessa Printed Blouse – Black/Combo | | |
| | 1066 | FN_026632<br>Ex 530_71<br>I Don't Speak Broke Surplice Bodysuit – White/Black | | |
| | 1067 | FN_026633-35<br>Ex 530_72-74<br>Meet Me In Miami V Neck Top - Black/Combo | | |
| | 1069 | FN_026636<br>Ex 530_75<br>Days In The Yacht Tie Front Blouse - Black/Combo | | |
| | 1070 | FN_026637-39<br>Ex 530_76-78<br>Calabria Shirt Tunic - Black/Gold | | |
| | 1071 | FN_026640<br>Ex 530_79<br>Take Your Shot Top – Black/Combo | | |
| | 1072 | FN_026641<br>Ex 530_80<br>Can't Bring Me Down – Ivory | | |
| | 1073 | FN_026642<br>Ex 530_81<br>Grind Don't Stop Top – Off White/Combo | | |
| | 1074 | FN_026643<br>Ex 530_82<br>Only The Best Looks Top - Pink | | |
| | 1075 | FN_026644<br>Ex 530_83<br>Drape Me In Baroque Bodysuit – Taupe/Combo | | |
| | 1076 | FN_026645<br>Ex 530_84<br>Different Feelings Mesh Bodysuit - White/Combo | | |
| | 1077 | FN_026646<br>Ex 530_85 | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Royal Ego Halter Top – Ivory/Combo | | |
| 1078 | FN_026647 Ex 530_86 Here to Stay Button Down Shirt – White/Combo | | |
| 1079 | FN_026648 Ex 530_87 Rich And Fabulous Top – Blue | | |
| 1080 | FN_026649-51 Ex 530_88-90 In Control Blazer – White Combo | | |
| 1081 | FN_026652 Ex 530_91 Purrfect Mix Off Shoulder Bodysuit – Black | | |
| 1082 | FN_026653 Ex 530_92 Rich and Fabulous Top – Burgundy | | |
| 1083 | FN_026654 Ex 530_93 Small White Lies Print Top – Mint/Combo | | |
| 1084 | FN_026655 Ex 530_94 Small White Lies Print Top – Red/Combo | | |
| 1085 | FN_026656 Ex 530_95 Finer Things In Life Tie Front Top – Black/White | | |
| 1086 | FN_026657 Ex 530_96 Bon Voyage Tunic – Black/White | | |
| 1087 | FN_026658 Ex 530_97 Catch The Bill Top – Yellow/Combo | | |
| 1088 | FN_026659Ex 530_98 Made My Presence Known Shirt - Pink/Combo | | |
| 1089 | FN_026660 Ex 530_99 Only The Best For You Top – White/Combo | | |
| 1090 | FN_026661 Ex 530_100 Big Boss Midi Skirt – Black | | |
| 1091 | FN_026662 Ex 530_101 Dipped In Baroque High Waist Pants Pink/Combo | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1092 | FN_026663<br>Ex 530_102<br>Seriously Can You Not Set – Brown/Combo | | |
| 1093 | FN_026664<br>Ex 530_103<br>Own The Place Mesh Flare Leggings – Yellow/Combo | | |
| 1094 | FN_026665<br>Ex 530_104<br>Royal Sunsuit Set – Black | | |
| 1095 | FN_026666<br>Ex 530_105<br>Life of Luxe 2 Piece Sunsuit – Black/Combo | | |
| 1096 | FN_026667<br>Ex 530_106<br>Royal Vacation 2 Piece PVC Strap Bikini - Black/combo | | |
| 1097 | FN_026668<br>Ex 530_107<br>Floating Off Print Bikini - Gold/White | | |
| 1098 | FN_026669<br>Ex 530_108<br>Vacation Vibes Chain 2 Piece Sunsuit Set – Multi Color | | |
| 1099 | FN_026670<br>Ex 530_109<br>Las Islas Dress - Black/Green | | |
| 1100 | FN_026671-73<br>Ex 530_110-12<br>Mansion Party Jumpsuit - Black | | |
| 1101 | FN_026674-76<br>Ex 530_113-115<br>Rhine River Jumpsuit - Blue/Gold | | |
| 1102 | FN_026677-79<br>Ex 530_116-118<br>Verona Jumpsuit - Ivory/Gold | | |
| 1103 | FN_026680-82<br>Ex 530_119-21<br>Glad I Met You Dress- Black | | |
| 1104 | FN_026683<br>Ex 530_122<br>Flaunt What Ya Got Jumpsuit – Navy | | |
| 1105 | FN_026684-86<br>Ex 530_123-25<br>Queen Bee Deep V Neck Dress - Black | | |
| 1106 | FN_026687-89<br>Ex 530_126-28<br>Ready To Break Free Dress - Black | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| | Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1107 | | FN_026690<br>Ex 530_129<br>Inspired By Me Printed Jumpsuit – Red/Combo | | |
| 1108 | | FN_026691<br>Ex 530_130<br>You Know What To Do Jumpsuit - Black/White | | |
| 1113 | | FN_026692-94<br>Ex 530_131-33<br>Chain Reaction Set- Black | | |
| 1114 | | FN_026695-97Ex 530_134-36<br>Jungle Fever Off Shoulder Maxi Dress – Black/Green | | |
| 1115 | | FN_026698-700<br>Ex 530_137-39<br>Art Gala Jacket – Black | | |
| 1116 | | FN_026701<br>Ex 530_140<br>Want To Have It All Collared Shirt - Black/Combo | | |
| 1117 | | FN_026702-04<br>Ex 530_141-143<br>Acacia Mix Off Shoulder Bodysuit – Red/Combo | | |
| 1118 | | FN_026705-07<br>Ex 530_144-46<br>Mariana Bodysuit - Green | | |
| 1119 | | FN_026708<br>Ex 530_147<br>Paid Well Button Down Shirt - White/Combo | | |
| 1120 | | FN_026709-11<br>Ex 530_148-50<br>The Right Time Blouse - Black/Gold | | |
| 1121 | | FN_026712-14<br>Ex 530_151-53<br>In A Maze Bodysuit – Black (WE ALSO SELL IN YELLOW) | | |
| 1122 | | FN_026715-17<br>Ex 530_154-56<br>Marlaina Mesh Kimono - Black | | |
| 1123 | | FN_026718-20<br>Ex 530_157-59<br>Marlaina Bodysuit - Black | | |
| 1124 | | FN_026721<br>Ex 530_160<br>Feel So Close Top – White/Combo | | |
| 1125 | | FN_026722<br>Ex 530_161<br>On This Grind Top - Black/Combo | | |
| 1126 | | FN_026723 | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| | Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | Ex 530_162<br>At the Top Of Your Game Blouse – Black/Combo | | |
| | 1127 | FN_026724-26<br>Ex 530_163-65<br>In A Daze Pant Set - Black | | |
| | 1128 | FN_026727<br>Ex 530_166<br>Classy Chic Biker Short – Black/Gold | | |
| | 1129 | FN_026728<br>Ex 530_167<br>Oh You Fancy Biker Short - Navy/Combo | | |
| | 1130 | FN_026729<br>Ex 530_168<br>Pompeii 2 Piece Sunsuit - Neon Green | | |
| | 1131 | FN_026730<br>Ex 530_169<br>Sunny Hunny 2 Piece Sunsuit Set - Tropical | | |
| | 1132 | FN_026731-4<br>Ex 530_170-173<br>Tropical Day Dream 2 Piece Sunsuit Set - Green/Teal | | |
| | 1133 | FN_026735<br>Ex 530_174<br>Expensive Taste 2 Piece Sunkini – Black/Combo | | |
| | 1134 | FN_026736<br>Ex 530_175<br>Royalty Sunsuit Set - White | | |
| | 1135 | FN_026737-39Ex 530_176-8<br>The Gotti Short Sleeve Polo - Black | | |
| | 1136 | FN_026740<br>Ex 530_179<br>Dustin Short Sleeve Tee - White/Gold | | |
| | 1137 | FN_026741<br>Ex 530_180<br>Gold Leaf Long Sleeve Woven Top – White/Yellow | | |
| | 1138 | FN_026742<br>Ex 530_181<br>Livin' Luxe Volley Trunk – Red/Black | | |
| | 1139 | FN_026743<br>Ex 530_182<br>Aiden Short Sleeve Woven Top – Red/Combo | | |
| | 1140 | FN_026744 | | |

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Ex 530_183<br>Keep Yourself Alive Short – Gold/Combo | | |
| 1141 | FN_026745<br>Ex 530_184<br>Feelin' Luxxx Volley Trunk – Red | | |
| 1142 | FN_026746<br>Ex 530_185<br>Gilded Leopard Volley Trunk – Blue/Gold | | |
| 1143 | FN_026747<br>Ex 530_186<br>Ship Wreck Shorts – Red/Combo | | |
| 1144 | FN_026748<br>Ex 530_187<br>Gold Leaf Long Sleeve Woven Top – Black/Yellow | | |
| 1145 | FN_026749<br>Ex 530_188<br>Gold Leaf Short Sleeve Woven Top – Black/Yellow | | |
| 1146 | FN_026750<br>Ex 530_189<br>Dustin Short Sleeve Woven Top – White/Combo | | |
| 1147 | FN_026751<br>Ex 530_190<br>Feelin' Luxxx Woven Top – Red | | |
| 1148 | FN_026752<br>Ex 530_191<br>Respect The Game Long Sleeve Woven Top - Gold/Black | | |
| 1149 | FN_026753<br>Ex 530_192<br>Giovanni Pool Side Short Sleeve Woven Shirt - Red Combo | | |
| 1150 | FN_026754<br>Ex 530_193<br>Roman Short Sleeve Woven Top - Black/Gold | | |
| 1151 | FN_026755<br>Ex 530_194<br>Started Here Short Sleeve Woven Top - Black/Gold | | |
| 1152 | FN_026756<br>Ex 530_195<br>Tony Short Sleeve Woven Top - Black/Gold | | |
| 1153 | FM_026757-58<br>Ex 530_196-7<br>Slink Away Belt – Gold | | |
| 1154 | FN_026759<br>Ex 530_198 | | |

JOINT TRIAL EXHIBIT LIST

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Keep It Minimal Ring - Gold | | |
| 1155 | FN_26760-62 Ex 530_199-201 Power Trip Ring - Silver | | |
| 1156 | FN_026763 Ex 530_202-03 Winter in Versailles Jacket - Black | | |
| 1157 | FN_026765-67 Ex 530_204-06 Like Artwork Matching Set – Black/Pink | | |
| 1158 | FN_026768Ex 530_207 Party in Havana Tropical Set | | |
| 1159 | FN_026769 Ex 530_208 Call Me Royalty Jumpsuit | | |
| 1160 | FN_001293-94 2018 Media | | |
| 1161 | FN_001295 2019 Media | | |
| 1162 | FN_001297 FN 2019 Social Media | | |
| 1163 | FN_001288 2019 Insta | | |
| 1164 | FN_001307 2020 Insta | | |
| 1165 | FN_001306 2020 Facebook | | |
| 1166 | FN_004923-26 Screenshots of FN homepages | | |
| 1167 | FN_005004-05 Screenshots of FN homepages | | |
| 1168 | FN_005034-40 Screenshots of FN homepages | | |
| 1169 | FN_026412 Exemplar video of FN website overview | | |
| 1170 | FN_026238-26263 FN Website Screenshots | 9/1/2020 | |
| 1171 | FN_026264-26390 FN Website Screenshots | 8/31/2020 | |
| 1172 | FN_022097 Influencer Guidelines | | |
| 1173 | FN_006162-6179 Group Exhibit - Customer Care Tickets | | |
| 1174 | FN_006451 Email from J. Raposo to Fashion Nova Customer Care Team re: | 12/1/2016 | |

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Employment Opportunity | | |
| 1175 | FN_011605 Fashion Nova Vendors (list of vendors) | | |
| 1176 | FN_021988 Fashion Nova Vendors (list of vendors for accused items) | | |
| 1177 | FN_022105-25178 Indemnification Letters Sent to Vendors | | |
| 1178 | FN_017529-30 #PO181146 to New Commercial Capital Reveuse | 10/31/2019 | |
| 1179 | FN_017544-5 #PO181149 to New Commercial Capital Reveuse | 10/31/2019 | |
| 1180 | FN_017881-2 #PO208224 to Prime Business Credit Inc. The Timing Inc. | 2/13/2020 | |
| 1181 | FN_018266-9 #PO206145 to Prime Business Credit Inc. The Timing Inc. | 2/5/2020 | |
| 1182 | FN_018446-7 #PO233968 to Prime Business Credit Inc Salt & Pepper Clothing Inc. DBA Flying Tomato | 5/21/2020 | |
| 1183 | FN_018488-19216 Group Exhibit - Various Purchase Orders | | |
| 1184 | FN_022064 Annabelle Lee (FN Vendor) Copyright Certificate | | |
| 1185 | FN_022065 Annabelle Lee (FN Vendor) Copyright Certificate | | |
| 1186 | FN_022066 Annabelle Lee (FN Vendor) Copyright Certificate | | |
| 1187 | FN_022068 Annabelle Lee (FN Vendor) Copyright Certificate | | |
| 1188 | FN_022069 GIBIU (FN Vendor) Copyright Certificate | | |
| 1189 | FN_022070 GIBIU (FN Vendor) Copyright Certificate | | |
| 1190 | FN_022071 | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| | Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | GIBIU (FN Vendor) Copyright Certificate | | |
| | 1191 | FN_022072 GIBIU (FN Vendor) Copyright Mail Certificate | | |
| | 1192 | FN_022075 GIBIU (FN Vendor) Copyright Mail Certificate | | |
| | 1193 | FN_022078 CNS America (FN Vendor) Print Design Copyright Registered | | |
| | 1194 | FN_022080 GIBIU (FN Vendor) Copyright Office Receipt | | |
| | 1195 | FN_022081 Sales Queen Mania (FN Vendor) Pattern Packing Slip | | |
| | 1196 | FN_022082 Sales Queen Mania (FN Vendor) Copyright Certificate of Registration | | |
| | 1197 | FN_022085 Sang Clothing (FN Vendor) Copyright Application Mail Certificate | | |
| | 1198 | FN_022088 Sang Clothing (FN Vendor) pattern photo | | |
| | 1199 | FN_022089 Sang Clothing (FN Vendor) pattern photo | | |
| | 1200 | FN_022090 Sang Clothing (FN Vendor) pattern photo | | |
| | 1201 | FN_022091 Sang Clothing (FN Vendor) pattern photo | | |
| | 1202 | FN_022092 Sang Clothing (FN Vendor) pattern photo | | |
| | 1203 | FN_022093 Sang Clothing (FN Vendor) pattern photo | | |
| | 1204 | FN_022094 Win Win Apparel (FN Vendor) pattern photo | | |
| | 1205 | FN_022095 Win Win Apparel (FN Vendor) certificate of registration | | |
| | 1206 | FN_022096 Win Win Apparel (FN Vendor) certificate of registration | | |
| | 1207 | FN_022098 | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Queen Mania PO18-M126-CHAIN garment photo | | |
| 1208 | FN_022099 Queen Mania PO18-M126-CHAIN pattern photo | | |
| 1209 | FN_022100 Queen Mania PO18-M126-CHAIN Copyright Registration p.1 | | |
| 1210 | FN_022101 Queen Mania PO18-M126-CHAIN Copyright Registration p.2 | | |
| 1211 | FN_022102 Queen Mania JE-15279-02 garment photo | | |
| 1212 | FN_022103 Queen Mania JE-15279-02 pattern photo | | |
| 1213 | FN_022104 Queen Mania JE-15279-02 Copyright Registration | | |
| 1215 | FN_004868-71 Vendor Copyright to AJU Plus Textile Co. Ltd. | | |
| 1216 | FN_004867-76 Additional vendor copyrights (Sky Co., Ltd.) | | |
| 1217 | FN_005130 Image of Pattern - Copyright to Sky Co., Ltd. | | |
| 1218 | FN_026391-26411 Screenshots from Versace.com | | |
| 1219 | Henke Dep Ex 2 - Capri Holdings – Form 10-K | 7/8/2020 | |
| 1220 | FN_026976 Capri Holdings Limited - Form 10-K | 5/29/2019 | |
| 1221 | FN_026424-548 Capri Holdings Limited - Form 10-K | 5/30/2018 | |
| 1222 | VERS0000793 Versace email re Lopez and Fashion Nova | 9/25/2019 | |
| 1223 | VERS0000795 Versace email chain re Lopez and Fashion Nova | 10/2/2020 | |
| 1224 | FN_021778-800 Group Exhibit - third-party uses of Versace alleged IP | | |

JOINT TRIAL EXHIBIT LIST

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1225 | 7/30/2020<br>FN_020357-59<br>Velvet tote Etro Black in Velvet | | |
| 1226 | 7/30/2020<br>FN_020408-11<br>Polo shirt Dolce & Gabbana Black size L International in Cotton | | |
| 1227 | 7/30/2020<br>FN_020428-33<br>Vest Supreme Blue size M in Synthetic | | |
| 1228 | 7/30/2020<br>FN_020851-53<br>Classic jacket Moncler Navy size 3 0 - 6 in Synthetic | | |
| 1229 | FN_020250-83<br>Group Exhibit - Examples of third-party use of Medusa Head | | |
| 1230 | FN_020284-304<br>Group Exhibit - examples of third-party use of Baroque elements | | |
| 1231 | FN_020438-1704<br>Group Exhibit - examples of third-party designs featuring realistic bamboo and fan palm leaves, arrangements of foliage, and color selections | | |
| 1232 | 7/10/2020<br>Opening Expert Report of Song Tae Chong, Ph.D. | | |
| 1233 | Chong Appendix A - Curriculum Vitae | | |
| 1234 | FN_005798-6147<br>Chong Appendix B - Documents Considered 2.1A-Z; 2.2A-Z; 3.1A-Z; 3.2A-Z; 4.1A-Z; 4.2A-Z; 5.1A-Z; 5.2A-Z; 5.3A-Z; | | |
| 1235 | FN_005798-6147<br>Chong Appendix C - Examples of Historical and Contemporary Objects that Utilize Baroque Details; Examples of High-End and Mass-Market Retailers Using Greek Meander; Examples of Greco-Roman aesthetic | | |
| 1236 | FN_005798-6147<br>Production Set of Chong Opening Report Appendix C | | |
| 1237 | FN_026549<br>Chong - Image of 17th Century German use of common element in Baroque design - spiked circle | | |
| 1238 | FN_026784 | | |

Kendall Brill & Kelly LLP<br>10100 Santa Monica Blvd.<br>Suite 1725<br>Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Chong - Image of Midcentury Vintage use of leopard | | |
| 1239 | 8/12/2020 REBUTTAL EXPERT REPORT OF SONG TAE CHONG. Ph.D. | | |
| 1240 | VERS0003353-3703 Do Not Disturb - Gianni Versace | | |
| 1241 | FN_025254 FN_026553-61 Chong - https://www.1stdibs.com/blogs/the-study/elsie-de-wolfe/ | | |
| 1242 | FN_026953 Chong - https://www.perchandparrow.com/le-journal/madeleine-castaing/ | | |
| 1243 | FN_025236-48 Chong - https//directoriodeco.com/madeleine-castaing-leopard-as-a-neutral/ | | |
| 1244 | FN_025249FN_026770-83 Chong - https://www.townandcountrymag.com/style/home-décor/g27346094/best-interior-design-past-century-phaidon/?slide=7 | | |
| 1245 | FN_026901-09 Chong - Image of leopard in natural appearance and pose | | |
| 1246 | FN_006080 Chong - Example of use of Greek Key by Wal-Mart | | |
| 1247 | Chong - Rebuttal Appendix A - Materials Considered | | |
| 1248 | FN_025207-13 Chong - Campbell/Seebohm, 1992. Elsie De Wolfe: A Decorative Life. Published by Panache | | |
| 1249 | FN_025220-30 FN_025250-53 Chong - Duquette, Tony. Rosekrans Palazzo Brandolini "Artist Archive" https://www.tonyduquette.com/palazzo-brandolini | | |
| 1251 | FN_025236-48 Chong - Gonzalez, Gloria. Directorio Deco August 2016 "Madeleine Castaing: Leopard As a Neutral. http://directoriodeco.com/madelein | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | e-casting-leopard-as-a-neutral/ | | |
| 1252 | FN_025214-19<br>Chong - Graham, Mhairi. Another Magazine October 16, 2014 "Elise De Wolfe: America's First Interior Decorator"<br>https://www.anothermag.com/fashion-beauty/4015/elsie-de-wolfe-americas-first-interior-decorator | | |
| 1254 | FN_025231-32<br>Chong - Owens, Mitchell. Architectural Digest March 6, 2018 "Elsie De Wolfe's Iconic Bath at Villa Trianon"<br><br>https://www.architecturaldigest.com/story/elsie-de-wolfe-iconic-bath-at-villa-trianon | | |
| 1255 | Song Chong Rebuttal Exhibit 1 - six 2-D Artworks asserted by Versace | | |
| 1256 | Song Chong Rebuttal Exhibit 2 - Goldaper Sanctuary Report | | |
| 1257 | Song Chong Rebuttal Exhibit 3 - Goldaper's single article re Baroque art | | |
| 1258 | Song Chong Rebuttal Exhibit 4 - public domain examples of Borocco combo and placement of crown and acanthus leaves | | |
| 1259 | Song Chong Rebuttal Exhibit 5 - design TMs using Borocco combo and placement of crown and acanthus leaves | | |
| 1260 | Song Chong Rebuttal Exhibit 6 - examples of Hermes silk scarves that are similar to Barocco arrangement | | |
| 1261 | Song Chong Rebuttal Exhibit 7 - examples of works by third-party designers depicting leopard | | |
| 1262 | Song Chong Rebuttal Exhibit 8 - public domain examples of contemporary works using combo of gold with bold reds and black | | |
| 1263 | Song Chong Rebuttal Exhibit 10 - examples of Jim Dine's works | | |
| 1264 | Song Chong Rebuttal Exhibit 11 - examples showing natural appearance of bamboo and fan palm leaves | | |
| 1265 | Song Chong Rebuttal Exhibit 12 - | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1                    Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | examples of third-party designs featuring realistic bamboo and fan palm leaves, arrangements of foliage, and color selections | | |
| 1266 | Song Chong Rebuttal Exhibit 13 - examples of Greek Key in architectural and interior design motifs worldwide | | |
| 1267 | Song Chong Rebuttal Exhibit 14 - examples of Greek Key in films depicting ancient Greece or Rome | | |
| 1268 | Song Chong Rebuttal Exhibit 15 - article re history behind iconic NYC Anthora coffee cups and examples of use | | |
| 1269 | Song Chong Rebuttal Exhibit 16 - examples of Greek Key in consumer product designs | | |
| 1270 | Song Chong Rebuttal Exhibit 17 - examples of Greek Key as staple element of fashion and clothing designs for centuries | | |
| 1271 | Song Chong Rebuttal Exhibit 18 - examples of Greek Key as staple element of contemporary fashion and clothing designs | | |
| 1272 | Chong - Rebuttal Appendix B - Extrinsic Similarity Analysis comparing Versace to Fashion Nova | | |
| 1273 | FN_019771-20239; FN_020250-1758 Production Set of Chong Rebuttal Report Exs. 1-18 | | |
| 1274 | FN_026237 FN Product Tags | | |
| 1275 | Expert Report of Peter Kent | 8/12/2020 | |
| 1276 | Ex. A CV – Peter Kent | | |
| 1277 | Ex. B Materials Considered by Peter Kent | | |
| 1278 | FN_025256-57 Kent - Google search results at https://j.mp/31vfgdV | | |
| 1279 | FN_025258 Kent - Google search results at https://j.mp/3kscS0u | | |
| 1280 | FN_025259-60 Kent - Google search results at https://j.mp/3a4aat0 | | |
| 1281 | FN_025261 Kent - Google search results at https://j.mp/3kscS0u | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1282 | FN_025262<br>Kent - https://support.google.com/webmasters/answer/66355?hl=en | | |
| 1283 | FN_025821<br>Kent - Google's explanation of cloaking at https://www.youtube.com/watch?time_continue=527&v=QHtnfOgp65O&feature=emb_logo | | |
| 1284 | FN_025263<br>Kent - https://support.google.com/webmasters/answer/66353 | | |
| 1285 | FN_025264-69<br>Kent - https://www.amazon.com/s-ring-carabiner/s?k=s+ring+carabiner | | |
| 1286 | FN_025270<br>Kent - https://i.mp/31zduZf | | |
| 1287 | FN_025271-85<br>Kent - https://www.fashionnova.com/pages/searchresults/camo%20shirts | | |
| 1288 | FN_025286-87<br>Kent - Google search results at https://i.mp/3isBnZD | | |
| 1289 | FN_025288-99<br>Kent - https://www.alexa.com/topsites/category/Top/Shopping | | |
| 1290 | FN_025300-01<br>Kent - https://i.mp/3ii2Owt | | |
| 1291 | FN_025302-03<br>Kent - Saks Fifth Avenue: SaksFifthAvenue.com - https://i.mp/3krLZtv | | |
| 1292 | FN_025304-05<br>Kent - Macy's: Macys.com - https://i.mp/33FnMd3 | | |
| 1293 | FN_025306<br>Kent - Neiman Marcus: NeimanMarcus.com - https://i.mp/2XHYS97 | | |
| 1294 | FN_025307-08<br>Kent - Nordstrom: Nordstrom.com - https://i.mp/2XKpgiB | | |
| 1295 | FN_025309-25<br>Kent - https://www.versace.com/us/en-us/search/?q=Versace%20Eyewear | | |
| 1296 | FN_025326 | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| | Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | Kent - See Google search results at https://i.mp/31xabSv | | |
| | 1297 | FN_025327-28 Kent - See Google search results at https://i.mp/2XFYrft | | |
| | 1298 | FN_025329-45 Kent - http://fr.versace.com/on/demandware.store/Sites-FR-Site/fr_FR/Search-Show?q=montres | | |
| | 1299 | FN_025346-49 Kent - https://www.versace.com/fr/fr-fr/recherche/?q=montres | | |
| | 1300 | FN_025401-04 Kent - https://majestic.com/reports/siteexplorer?q=fashionnova.com&oq=fashionnova.com&IndexDataSource=F | | |
| | 1301 | FN_025350 Kent - Google Search Console See https://search.google.com/search-console/about | | |
| | 1302 | FN_025351-53 Kent - https://www.fashionnova.com/pages/search-results/versace%20print | | |
| | 1303 | FN_025354-61 Kent - https://www.onely.com/blog/giphys-visibility-drops-conspiracy-or-consequence/ | | |
| | 1304 | FN_025362-70 Kent - https://www.gsqi.com/marketing-blog/march-7-2018-google-algorithm-update-brackets/ | | |
| | 1305 | FN_025371-72 Kent - https://www.versace.com/us/en-us/search/?q=qwertyuiop | | |
| | 1306 | FN_025373 Kent - https://www.practicalecommerce.com/Black-Hat-SEO | | |
| | 1307 | FN_025374-78 Kent - https://www.zoho.com/crm/alternatives/ | | |
| | 1308 | FN_025379-81 Kent - | | |

603261184.1

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| | Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | https://www.fashionnova.com/pages/search-results/versace%20print | | |
| | 1309 | FN_025382-83 Kent - https://www.fashionnova.com/products/wild-at-heart-slit-dress-white-black | | |
| | 1310 | FN_025384-85 Kent - https://www.fashionnova.com/products/italian-rivera-maxi-dress-purple-multi | | |
| | 1311 | FN_025386 Kent - Google search results at https://i.mp/3fJu6mn | | |
| | 1312 | FN_025387-88 Kent - Google search results at https://i.mp/2DO6kZb. | | |
| | 1313 | FN_025389-90 Kent - https://webmasters.googleblog.com/2009/09/google-does-not-use-keywords-meta-tag.html | | |
| | 1314 | FN_025391-92 Kent - https://community.shopify.com/c/Shopify-Discussion/Meta-Description-Problem/td-p/417486 | | |
| | 1315 | FN_025393-95 Kent - https://searchengineland.com/guide/seo/html-code-searchengine-ranking | | |
| | 1316 | FN_025396 Kent - https://www.instagram.com/p/By0l-JphFBV/ | | |
| | 1317 | FN_025397-98 Kent - Google search results at https://i.mp/31O0mzn | | |
| | 1318 | FN_025399-400 Kent - Google search results at https://i.mp/2XRo9xu | | |
| | 1319 | FN_025401-05 Kent - https://majestic.com/reports/siteexplorer?q=fashionnova.com&oq=fashionnova.com&IndexDataSource=F | | |
| | 1320 | 8/12/2020 Rebuttal Expert Report of Douglas Olsen Ph.D | | |
| | 1321 | FN_025405-46 Olsen - Bird, R. C. and Steckel, J. | | |

JOINT TRIAL EXHIBIT LIST

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | H. (2012). "The Role of Consumer Surveys in Trademark Infringement: Empirical Evidence from the Federal Courts," University of Pennsylvania Journal of Business Law, 14 (4) 1013-1053 (p.1048) | | |
| 1322 | FN_026964 Olsen - Dillman, D. A., Smyth, J. D. and Christian, L. M. (2014). Internet, Phone, Mail, and Mixed – Mode Surveys (4th Edition), Hoboken, NJ: Wiley | | |
| 1323 | FN_025447-64 Olsen - 2018 data from the US Census Bureau. https://www.census.gov/data/tables/timeseries/ demo/income-poverty/cps-hinc/hinc-06.html | | |
| 1324 | FN_026788-851 Olsen - Sheff, J.N. (2012). "Veblen Brands," Minnesota Law Review. 96:769, 793-794 | | |
| 1325 | Appendix E - CV of Olsen | | |
| 1326 | FN_025465-75 Olsen - Olsen, G. D., Pracejus, J. W., & Brown, N. (2003). "When Profit Equals Price: Consumer Confusion about Donation Amounts in Cause Related Marketing," Journal of Public Policy and Marketing, 22 (2), 170-180 | | |
| 1327 | FN_025476-85 Olsen - Pracejus, J. W., Olsen, G. D. and Brown, N. (2003). "On the Prevalence and Impact of Vague Quantifiers in the Advertising of Cause Related Marketing," Journal of Advertising, 32 (4), 19–28. | | |
| 1328 | FN_025486 Olsen - Thornburg, R. H. (2005). "Trademark Survey Evidence: Review of Current Trends in the Ninth Circuit", Santa Clara High Technology Law Journal, 21 (4), 715 – 743 | | |
| 1329 | FN_025516-21 Olsen - Hollman, S. P. and Cook, S. M. (2013). "Is Your Survey Up to Snuff?: Evidence in Lanham Act False Advertising Cases," IP | | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1

139

Case No. 2:19-cv-10074-PA-RAO

JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Litiagator, May/Jun. 29-34 | | |
| 1331 | FN_025522-30 Olsen - Pangan, Hazel Mae B. (2012). "Likelihood-of-Confusion Surveys as Evidence in Trademark Litigation," Intellectual Property & Technology Law Journal, 24 (4) 19-27 | | |
| 1332 | FN_025531-44 Olsen - Gastwirth, J. L. (2003). "Issues arising in using samples as evidence in trademark cases," Journal of Econometrics, 113, 69-82. | | |
| 1333 | Olsen - Appendix B: Actual Brand Name Associated By  Recognized" Dress and Brand Name to Correct Figure 2 of "Fame" Study in Wind Report | | |
| 1334 | FN_026936 Olsen - Malhotra, N. K. (2015). Essentials of Marketing Research, Upper Saddle River, NJ: Pearson | | |
| 1335 | FN_026885-900 Olsen - Babin, B, and Zikmund, W. (2016). Essentials of Marketing Research (6th Edition), Boston, MA: Cengage Learning | | |
| 1336 | FN_026910-34 Olsen - Clow, K. E. and James, K. E. (2014). Essentials of Marketing Research, Thousand Oaks, California: Sage. | | |
| 1337 | FN_025546-95 Olsen - Diamond, S. S., (2000). Reference guide on survey research. In: Reference Manual on Scientific Evidence (2nd Edition). Federal Judicial Center, Washington, D.C. 229-276. | | |
| 1338 | Olsen - Q4 of the survey in Appendix F_1 of the Wind report | | |
| 1339 | Olsen - Confusion Study | | |
| 1340 | FN_025596-623 Olsen - Diamond, S.S. and Swann, J.B. Trademarks and Deceptive Advertising Surveys: Law, Science and Design, ABA Publishing, 2012, p. 53 | | |
| 1341 | Olsen - J. Thomas McCarthy, McCarthy on Trademarks and Unfair Competition, Vol. 6 §32:159 @32-320 | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1342 | FN_025624-37<br>Olsen -<br>https://www.brandwatch.com/blog/twitter-stats-and-statistics/ | | |
| 1343 | FN_025638-45<br>Olsen -<br>https://www.facebook.com/business/marketing/instagram# | | |
| 1344 | FN_025646-50<br>Olsen -<br>https://www.omnicoreagency.com/twitter-statistics/ | | |
| 1345 | FN_025651-55<br>Olsen -<br>https://www.omnicoreagency.com/instagram-statistics/ | | |
| 1346 | FN_026854-77<br>Olsen - Rostiala, K. and Sprigman, C. J. (2018). "Rethinking Post-Sale Confusion," The Trademark Reporter, 108, 1 16 | | |
| 1347 | VERS0000782<br>Women Pre-Fall 2019 prints_final | | |
| 1348 | FN_001308<br>Fashion Nova_Refinery29.com | | |
| 1349 | FN_021982<br>Versace IP Case – Sales by Style | | |
| 1350 | FN_021991<br>Versace IP Case – Sales by Style | | |
| 1351 | FN_018130<br>Daily Sales Report | 4/17/2020 | |
| 1352 | FN_021982<br>Buss - Doc # 2A Versace IP Case - Sales by Style_v3 | | |
| 1353 | FN_021983<br>Buss - Doc # 2b Nevium Mail - FW Data Needed for Versace | | |
| 1354 | FN_021846- FN_021834<br>Buss - Doc # 3a - 3S Fashion Nova Website Search | | |
| 1355 | FN_022006-FN_022016<br>Buss - Doc # 5a - 5w Google.com Alternative Items | | |
| 1356 | FN_021989<br>Buss - Doc # 7a Royalty Range Search Results (Search 1) | | |
| 1357 | FN_021990<br>Buss - Doc # 7b Royalty Range Search Results (Search 2) | | |
| 1358 | FN_021853<br>Buss - Doc # 7c Royalty Rate Benchmarking Guide 2017 | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1359 | Buss - Ex B 1 Qualifications | | |
| 1360 | FN_026785-86 Buss - https://www.versace.com/us/en-us/about-us/company-profile.html [do we have a screen shot of this that was produced?] | | |
| 1361 | Buss - Schedule 1a, 1b, 1c: Fashion Nova's Unjust Enrichment for the Original 19 Items and Additional 117 Items | | |
| 1362 | Buss - Schedule 2a and 2b: Fashion Nova's Original 19 and Additional 117 Items – Unit Volume and Gross Sales by Year | | |
| 1363 | Buss - Schedule 3: Apportionment Considerations | | |
| 1364 | Buss - Schedule 5: Fashionnova.com Website Search Results | | |
| 1365 | Buss - Schedule 4: Fashionnova.com Website Analytics | | |
| 1366 | Buss - Schedule 6a, 6b: Alternatives Similar to the Original 19 Items and Additional 117 Items | | |
| 1367 | Buss - Schedule 7: Royalty Rate Research | | |
| 1368 | FN_021991 Buss - Doc 8a Versace IP Case – Sales by Style Add'l Styles | | |
| 1369 | FN_022029-52 Buss - Screenshots of Alternative Items Identified via Google | | |
| 1370 | FN_022055-FN_022063 Buss - Doc 11a-11h Google Analytics | | |
| 1371 | FN_021992 Buss - Doc 12a: Google Trends Historical Information | | |
| 1372 | FN_021993 Buss - Doc 12b: SEMrush – Versace Domain Overview 25June20 | | |
| 1373 | FN_022054 Fashion Nova Total Sales and Infringing Sales Data from 11/11/2016-5/31/2020 Reflecting Online versus Retail and Sales by Country | | |
| 1374 | FN_022053 Fashion Nova 2016-YTD Jul 2020 Total Sales Breakdown Reflecting | | |

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Online versus Retail and Sales by Country | | |
| 1375 | FN_001293<br>Alexis Bennett, Move Over Gucci and Louis Vuitton. This is the Unexpected Brand Everyone Was Googling in 2018, INSTYLE (Updated 12/2018) | | |
| 1376 | FN_026935<br>para 60 Kent - This expanded view shows the URL | | |
| 1377 | FN_026418<br>para 61 Kent - Notice also this line | | |
| 1378 | FN_026787<br>para 62 Kent - Google has this page indexed | | |
| 1379 | FN_026963<br>para 69 Kent - Enlarged Korean pages with no engagement, clear indication of bots action - full screen.jpg | | |
| 1380 | FN_026974<br>para 69 Kent - Korean pages with no engagement, clear indication of bots action - full screen.jpg | | |
| 1381 | FN_026550<br>para 70 Kent - httpsmajestic.comreportssiteexplorer | | |
| 1382 | FN_026962<br>para 71 Kent - The manual penalty notice in GSC.jpg. | | |
| 1383 | FN_026975<br>para 75 Kent - The reconsideration request weve submitted | | |
| 1384 | FN_026852<br>para 76 Kent - Part of the communication with Google | | |
| 1385 | FN_026551<br>para 77 Kent - Penalty revoked | | |
| 1386 | FN_026853<br>para 87 Kent - Amazon nonsense search | | |
| 1387 | FN_026952<br>para 88 Kent - Walmart search | | |
| 1388 | FN_026552<br>para 91 Kent - Korean noresults pages | | |
| 1389 | FN_026423<br>para 97 Kent - Ibuprofen | | |
| 1390 | FN_026884<br>para 126 Kent - Google Keyword Planner | | |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

| Exhibit Number | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1391 | Table 1. Summary of Fame Study Critique – Olsen report | | |
| 1392 | Table 2. Differences Between Census and Wind Study Participants on Income – Olsen report | | |
| 1393 | Table 3. Differences Between Census and Wind Study Participants on Age – Olsen report | | |
| 1394 | Figure 2 Olsen Report - Versace is recognized as the brand making the Jungle Trade Dress by more respondents than any of the control brands – Olsen report | | |
| 1395 | Table 4. Revised Figure 2 from Wind Report with Correct Numbers – Olsen report | | |
| 1396 | Table 5. Summary of Post-Purchase Confusion Study Critique – Olsen report | | |
| 1397 | Table 6. Extent to Which Each Social Media Post Demonstrated Post-Purchase Confusion – Olsen report | | |
| 1398 | FN_026562-769 Group Exhibit of Accused Products | | |
| 1399 | FN_026422 Silver Smith Report Fig. 16 | | |
| 1400 | Olsen - Figure 26 (p. 70 of the Wind Report) | | |

DATED:  September 18, 2020          KENDALL BRILL & KELLY LLP

By:        /s/Patrick J. Somers

Patrick J. Somers
Attorneys for Plaintiff and Counter-Defendant Gianni Versace S.r.l.

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1                    144                    Case No. 2:19-cv-10074-PA-RAO
                          JOINT TRIAL EXHIBIT LIST

1   DATED:  September 18, 2020          FERDINAND IP, LLP

2

3

4                                                  By:      /s/ Jeanne M. Gills

5                                                        Jeanne M. Gills
                                                         Attorneys for Plaintiff and Counter-
6                                                        Defendant Fashion Nova, Inc.

7

8                    **ATTESTATION UNDER LOCAL RULE 5-4.3.4**

9          I, Patrick J. Somers, am the ECF User whose ID and password are being used

10   to file this Joint Report. In compliance with Local Rules 5-4.3.4(a)(2), I hereby

11   attest that Jeanne M. Gills has concurred in this filing.

12   DATED: September 18, 2020

13                                           /s/ Patrick J. Somers
                                             Patrick J. Somers
14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Kendall Brill
& Kelly LLP**
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603261184.1                        145                     Case No. 2:19-cv-10074-PA-RAO
                          JOINT TRIAL EXHIBIT LIST