Tiffany Kim Sung (State Bar No. 323077)
tsung@foley.com
**FOLEY & LARDNER LLP**
555 South Flower Street, Suite 3300
Los Angeles, California 90071-2411
Telephone:  213-972-4500
Facsimile:   213-486-0065
Jeanne M. Gills (*pro hac vice*)
jmgills@foley.com
321 North Clark Street, Suite 3000
Chicago, Illinois 60654
Telephone: 312-832-4500
Cynthia Rigsby (*pro hac vice*)
crigsby@foley.com
Kelsey C. Boehm (*pro hac vice*)
kboehm@foley.com
777 East Wisconsin Avenue
Milwaukee, Wisconsin 53202
Telephone: 414-297-5580

John F. Olsen
jolsen@fiplawgroup.com
**FERDINAND IP, LLP**
2500 Broadway, Building F, Suite F-125
Santa Monica, California 90404
Telephone: 858-412-4515
Edmund J. Ferdinand, III (*pro hac vice*)
jferdinand@fiplawgroup.com
Alexander Malbin (*pro hac vice*)
amalbin@fiplawgroup.com
450 Seventh Avenue, Suite 1300
New York, New York 10123
Telephone: 212-220-0523

Attorneys for FASHION NOVA, INC.

[Additional counsel listed on signature page]

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

| | |
|---|---|
| GIANNI VERSACE S.R.L.,<br><br>        Plaintiff and Counter-Defendant,<br><br>     v.<br><br>FASHION NOVA, INC.<br><br>        Defendant and Counter-Claimant. | Case No:  2:19-cv-10074-PA-RAO<br><br>**AMENDED JOINT TRIAL EXHIBIT LIST**<br><br>Judge:    Hon Percy Anderson<br>Date:     October 16, 2020<br>Time:    1:30 p.m.<br>Crtrm.:   9A<br><br>Action Filed:    November 25, 2019<br>Trial Date:     October 27, 2020 |

*Versace v. Fashion Nova,* Case No.: 2:19-cv-10074-PA-RAO

**Joint Trial Exhibit Numbers**

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | **DEPOSITION EXHIBITS (2-89)** | | |
| 2. | 5/18/2020 <br><br> Plaintiff's Responses and Objections to Defendant's First Set of Interrogatories | | |
| 3. | 7/17/2020 <br><br> Plaintiff's Amended Responses and Objections to Defendant's First Set of Interrogatories | | |
| 6. | Versace Black, White and Gold Variation of 705 (VERS0001288)* | | |
| 9. | FN Customer Inquiry #20102455 - Dress Request - 2/14/2020 (FN_006323) | | |
| 10. | 5/7/2020 Defendant's Written Responses and Objections to Plaintiff's First Set of Interrogatories & Tabs A, B, & C | | |
| 11. | Schoenfeld Exhibit 5 - Non- Public Cease and Desist Letters and Disputes | | |
| 14. | Henke Exhibit 2 - Capri Holdings Ltd Form 10-K 3/28/2020 | | |
| 17. | 7/1/2020 Cease-and-Desist Letter from D. Johnson to J. Ferdinand, & Exhibit A - Additional Infringing Products 7/1/20 (VERS0008143 – VERS0008177) | | |

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 18. | 6/26/2020 Cease-and-Desist Letter from D. Johnson to J. Ferdinand, Exhibit A – Additional Infringing Products, & Exhibit B – Fashion Nova Infringing Products Screenshots (VERS0008082 – VERS0008142) | | |
| 19. | Duran Exhibit 1 - Notice of Deposition of Fashion Nova, Inc. Pursuant to Federal Rule of Civil Procedure 30(b)(6) | | |
| 21. | Duran Exhibit 3 - 2/26/2019 Email from PreProduction.Auditions to J. Jung et al re: New in Stock 02/26 (Fashion Queen Mania) (FN_003830) | | |
| 22. | Duran Exhibit 4 - Images of Fendi Swimsuit and Style J10521 (FN_003839) | | |
| 23. | Duran Exhibit 5 - FN Vendor Purchase Orders (FN_003041 - FN_003148) | | |
| 24. | 12/26/2019 Email from R. Fox to J. Jung re: Care Label Update - Flying Tomato/Jealous Tomato with attachments (FN_004396 - FN_004408) | | |
| 25. | Duran Exhibit 7 - Exhibit B FN Website Screenshots of Wild At Heart Slit Dress – White/Black and Italian Rivera Maxi Dress – Purple Multi | | |
| 26. | Duran Exhibit 8 - FN Customer Inquiry #7309336 - Hello, when will the versace dupe dress that JanetGuzman on IG is wearing, drop? - 6/16/2018 (FN_006333 - FN_006335) | | |

4823-8111-5341.2

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 28. | Duran Exhibit 10 - 8/23/2018 Email from U. Maldonado to A. Chang re: JP1548 (FN_003521) | | |
| 29. | 8/29/2018 Email from A. Chang to U. Maldonado re: JP1548 (FN_003559 - FN_003560) | | |
| 30. | Duran Exhibit 12 - FN: Spend My Own Belted Jumpsuit – MultiColor (JP1548) vs. J.Lo at MTV VMA (Aug. 21, 2018) | | |
| 31. | FN Vendor Order Form No. 106822 (FN_007947) | | |
| 32. | Duran Exhibit 14 - Defendant's Answer and Affirmative Defenses; Demand for Jury Trial | | |
| 33. | Tsai Exhibit 2 - 5/22/2018 Email from C. Gasgonia to A. Swindell et al re: plans vs actual with attachment (FN_010276) | | |
| 34. | Tsai Exhibit 2 -5/22/2018 Email from C. Gasgonia to A. Swindell et al re: plans vs actual with may 2018 sales plan excel (FN_010286) | | |
| 35. | Tsai Exhibit 3 - FN Sales by Style Excel | | |
| 36. | Tsai Exhibit 5 - FN Sales by Style Excel | | |
| 37. | Tsai Exhibit 6 - Verification of reading Second Supplemental Responses to Plaintiff's First Set of Interrogatories | | |

4823-8111-5341.2

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 38. | Tsai Exhibit 7 - 6/22/2019 Email from R. Fox to D. Pop et al re: AUR Assortment Plan with attachments (FN_016582) | | |
| 39. | Tsai Exhibit 8 - 9/30/2019 Email from V. Morales to C. Griffin et al re: Retail Dashboard - Week 4 of September with attachment (FN_017247 - FN_017248) | | |
| 40. | Tsai Exhibit 9 - 2/13/2020 Email from C. Gasgonia to S. Duran et al re: Zero selling report with attachment (FN_017873) | | |
| 41. | Tsai Exhibit 10 - 4/17/2020 Email from I. Tsai to G. Schoenfeld re: Daily Sales Report with attachment (FN_018117 - FN_018130) | | |
| 42. | 8/16/2020 Defendant's Written Responses and Objections to Plaintiff's First Set of Request for Admission | | |
| 45. | 11/15/2018 "Why Cardi B (and every other celebrity on Instagram) loves Fashion Nova," Vox Article by Nadra Nittle (VERS0006117 - VERS0006124) | | |
| 46. | 10/29/2018 "How Cardi B Makes Fashion Moves," BoF Article by Melissa Magsaysay (cited in the Goldaper Expert Report) (VERS0004627 - VERS0004630) | | |
| 47. | Lee Exhibit 7 - Men's Barocco Long Sleeve Instagram Posts 9/29/2018, 6/4/2019, and 5/7 | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 49. | Lee Exhibit 8 – FN Website Screenshot of Gold Leaf Long Sleeve Woven Top - Black/Yellow | | |
| 50. | Lee Exhibit 9 - Love Don't Cost A Thing 2 Piece Costume Set Fashion Nova Instagram Post 10/2/2019 | | |
| 51. | Lee Exhibit 10 - Love Don't Cost a Thing 2 Piece Costume Set vs. J.Lo in Versace | | |
| 52. | Lee Exhibit 11 - It's a Chain Reaction Fashion Nova Instagram Posts | | |
| 53. | Complaint with Exhibits (A - E) | | |
| 55. | FN Customer Inquiry #17564089 - Love Don't Cost a Thing- 2 Piece Halloween Costume - 9/20/2019 (FN_006325 - FN_006327) | | |
| 56. | Duran Exhibit 10 - 8/23/2018 Email from U. Maldonado to A. Chang re: JP1548 (FN_003521) | | |
| 57. | Schoenfeld Exhibit 10 - Spend My Own Belted Jumpsuit Image | | |
| 58. | Schoenfeld Exhibit 11 – Image of J.Lo MTV VMA's outfit - 8/21/2018 | | |
| 59. | Schoenfeld Exhibit 12 – Spend My Own Belted Jumpsuit and J.Lo MTV VMAs outfit - 8/21/2018 | | |
| 60. | FN Vendor Order Form No. 8983 (FN_006886) | | |
| 62. | FN Vendor Order Form No. 202273 (FN_008573) | | |

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 63. | Schoenfeld Exhibit 17 - FN Website Search Results for "FN30537" | | |
| 64. | Wind Dep Ex 5 | | |
| 71. | Wind Dep Ex 8 | | |
| 74. | Wind Dep Ex 9 | | |
| 75. | Wind Dep Ex 10 | | |
| 76. | Wind Dep Ex 11 | | |
| 77. | Wind Dep Ex 12 | | |
| 78. | Wind Dep Ex 13 | | |
| 79. | Wind Dep Ex 14 | | |
| 80. | Wind Dep Ex 15 | | |
| 81. | 7/10/2020 Expert Report of Brian Buss* | | |
| 82. | 8/12/2020 Supplemental and Rebuttal Report of Brian Buss* | | |
| 83. | Buss Exhibit 4 – "The Comprehensive Guide to Economic Damages," Volume One, by Nancy Fannon and Jonathan Dunitz | | |
| 85. | FN_003026-3027 Fashion Nova Web Pages/Screenshots - Love Don't Cost A Thing 2 Piece Costume Set - Green/combo | | |
| 86. | Buss Exhibit 6 – 2006 AICPA Practice Aid by Daniel Jackson: "Calculating | | |

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | intellectual property infringement damages; AICPA practice aid series 06-1" | | |
| 87. | Buss Exhibit 8 – Google Trends Comparison of Fashion Nova and Versace | | |
| 89. | 8/17/2020 Defendant's Third Supplemental Responses to Plaintiff's First Set of Interrogatories | | |
| **VERSACE'S EXHIBIT LIST (Exhibits 90-579)** | | | |
| 90. | Versace Certificate of Registration VA 2-175-854, Jungle Print (VERS0000285 - VERS0000287) | | |
| 91. | Versace Certificate of Registration VA 2-176-201, Barocco - 57 (VERS0000288 - VERS0000290) | | |
| 92. | Versace Certificate of Registration VA 2-173-518, Barocco (VERS0000305 - VERS0000307)* | | |
| 93. | Versace Certificate of Registration VA 2-176-997, Wild Baroque - 238 (VERS0000034 - VERS0000035)* | | |
| 94. | Versace Certificate of Registration VA 2-173-519, Pop Hearts (VERS0000308 - VERS0000310) | | |
| 95. | Versace Certificate of Registration VA 2-184-154, Love Versace (rainbow) (VERS0001132 - VERS0001133)* | | |
| 96. | Versace Certificate of Registration, VA 2-176-205, Gold Baroque - 523 | | |

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (Complaint, Exhibit E at 11-12) | | |
| 97. | Versace Certificate of Registration, VA 2-176-199, 622 (Complaint, Exhibit E at 9-10) | | |
| 98. | Versace Certificate of Registration, VA 2-176-545, 705 (Complaint, Exhibit E at 13-14) | | |
| 99. | Versace Jungle Print Image (VERS0000304) | | |
| 100. | Versace Jungle Print Image (VERS0004584) | | |
| 101. | Versace Barocco - 57 Image (VERS0001286) | | |
| 102. | Versace Barocco - 57 Image (VERS0004586) | | |
| 103. | Versace Barocco Image (VERS0001884)* | | |
| 104. | Versace Barocco Image (VERS0004587)* | | |
| 105. | Versace Wild Baroque - 238 Image (VERS0001887)* | | |
| 106. | Versace Wild Baroque – 238 Image (VERS0001131)* | | |
| 107. | Versace Pop Hearts Image (VERS0000770) | | |
| 108. | Versace Pop Hearts Image (VERS0004585) | | |
| 109. | Love Versace (rainbow) Image | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0000729)* | | |
| 110. | Love Versace (rainbow) Image (VERS0004595)* | | |
| 111. | Versace Gold Baroque - 523 Image (VERS0001287) | | |
| 112. | Versace Gold Baroque - 523 Image (VERS0004596) | | |
| 113. | Versace 622 Image (VERS0001885) | | |
| 114. | Versace 622 Image (VERS0003693) | | |
| 115. | Versace 705 Image (VERS0001886) | | |
| 116. | Versace 705 Image (VERS0004576) | | |
| 117. | Versace 705 Image (High Resolution) (VERS0003689) | | |
| 118. | 9/24/2018 Assignment Agreement Between Allegra Donata Versace Beck and Gianni Versace S.p.A. (Signed by Santo Versace) (VERS0001888 - VERS0001892) | | |
| 119. | 9/24/2018 Assignment Agreement Between Allegra Donata Versace Beck and Gianni Versace S.p.A. (Signed by Allegra Donata Versace Beck) (VERS0001893 - VERS0001897) | | |
| 120. | 10/30/2019 Versace Registration Application (Jungle Print) by Francesca Bosio (VERS0004597 – | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | VERS0004599) | | |
| 121. | 10/30/2019 Email from Copyright Office to Dentons Trademarks US re: Acknowledgement of Uploaded Deposit (Jungle Print) (VERS0004560) | | |
| 122. | 10/30/2019 Email from Copyright Office to Dentons Trademarks US re: Confirmation of Receipt (Jungle Print) (VERS0004559) | | |
| 123. | 10/31/2019 Versace Registration Application (Barocco - 57) by Francesca Bosio (VERS0004580 – VERS0004582) | | |
| 124. | 10/31/2019 Email from Copyright Office to Dentons Trademarks US re: Acknowledgement of Uploaded Deposit (Barocco - 57) (VERS0004566) | | |
| 125. | 10/31/2019 Email from Copyright Office to Dentons Trademarks US re: Confirmation of Receipt (Barocco - 57) (VERS0004564) | | |
| 126. | 10/3/2019 Versace Registration Application (Barocco) by Francesca Bosio (VERS0004600 - VERS0004602) | | |
| 127. | 10/3/2019 Email from Copyright Office to Dentons Trademarks US re: Acknowledgement of Uploaded Deposit (Barocco) (VERS0004556) | | |
| 128. | 10/3/2019 Email from Copyright Office to Dentons Trademarks US re: Confirmation of Receipt (Barocco) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0004555) | | |
| 129. | 11/4/2019 Versace Registration Application (Wild Baroque - 238) by Francesca Bosio (VERS0004577 – VERS0004579)* | | |
| 130. | 11/4/2019 Email from Copyright Office to Dentons Trademarks US re: Acknowledgement of Uploaded Deposit (Wild Baroque - 238) (VERS0004568)* | | |
| 131. | 11/4/2019 Email from Copyright Office to Dentons Trademarks US re: Confirmation of Receipt (Wild Baroque - 238) (VERS0004567)* | | |
| 132. | 10/3/2019 Versace Registration Application (Pop Hearts) by Francesca Bosio (VERS0004606 – VERS0004608) | | |
| 133. | 10/3/2019 Email from Copyright Office to Dentons Trademarks US re: Acknowledgement of Uploaded Deposit (Pop Hearts) (VERS0004558) | | |
| 134. | 10/3/2019 Email from Copyright Office to Dentons Trademarks US re: Confirmation of Receipt (Pop Hearts) (VERS0004557) | | |
| 135. | 12/18/2019 Versace Registration Application (Love Versace (rainbow)) by Francesca Bosio (VERS0004588 – VERS0004590)* | | |
| 136. | 12/18/2019 Email from Copyright Office to Dentons Trademarks US re: Acknowledgement of Uploaded | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Deposit (Love Versace (rainbow)) (VERS0004572)* | | |
| 137. | 12/18/2019 Email from Copyright Office to Dentons Trademarks US re: Confirmation of Receipt (Love Versace (rainbow)) (VERS0004571)* | | |
| 138. | 10/31/2019 Versace Registration Application (Gold Baroque - 523) by Francesca Bosio (VERS0004592 – VERS0004594) | | |
| 139. | 10/31/2019 Email from Copyright Office to Dentons Trademarks US re: Acknowledgement of Uploaded Deposit (Gold Baroque - 523) (VERS0004562) | | |
| 140. | 10/31/2019 Email from Copyright Office to Dentons Trademarks US re: Confirmation of Receipt (Gold Baroque - 523) (VERS0004561) | | |
| 141. | 10/31/2019 Versace Registration Application (622) by Francesca Bosio (VERS0004603 – VERS0004605) | | |
| 142. | 10/31/2019 Email from Copyright Office to Dentons Trademarks US re: Acknowledgement of Uploaded Deposit (622) (VERS0004565) | | |
| 143. | 10/31/2019 Email from Copyright Office to Dentons Trademarks US re: Confirmation of Receipt (622) (VERS0004563) | | |
| 144. | 10/31/2019 Versace Registration Application (705) by Francesca Bosio | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0004573 – VERS0004575) | | |
| 145. | 11/4/2019 Email from IPT Docket CHI to T. Yanagida re: Acknowledgement of Uploaded Deposit (705) (VERS0004569) | | |
| 146. | 11/4/2019 Email from IPT Docket CHI to T. Yanagida re: Confirmation of Receipt (705) (VERS0004570) | | |
| 147. | 10/30/2019 Agreement Between Versace and Ratti Concerning the Jungle Dress Design (VERS0001881 - VERS0001883) | | |
| 148. | Versace Trademark Registration No. 1,875,093 (Medusa Head & Greca Design) (VERS0000019 - VERS0000022) | | |
| 149. | Combined §§ 8 & 15 Declaration for Versace Trademark Registration No. 1,875,093 (Medusa Head & Greca Design) (VERS0007107 - VERS0007115) | | |
| 150. | Affidavit of Incontestability for Versace Trademark Registration No. 1,875,093 (Medusa Head & Greca Design) (VERS0007103 - VERS0007106) | | |
| 151. | Notice of Acceptance of § 8 Affidavit and Acknowledgement of § 15 affidavit for Versace Trademark Registration No. 1,875,093 (Medusa Head & Greca Design) (VERS0007116 - VERS0007118) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 152. | Versace Service Mark Registration No. 2,162,489 (Gianni Versace Word Mark) (VERS0000025) | | |
| 153. | Combined §§ 8 & 15 Affidavit for Versace Service Mark Registration No. 2,162,489 (Gianni Versace Word Mark) (VERS0007119 - VERS0007124) | | |
| 154. | Notice of Acceptance of § 8 affidavit and Acknowledgement of § 15 affidavit for Versace Service Mark Registration No. 2,162,489 (Gianni Versace Word Mark) (VERS0007125 - VERS0007126) | | |
| 155. | Versace Trademark Registration No. 2,980,455 (Medusa Head Design) (VERS0000028 - VERS0000029) | | |
| 156. | Combined §§ 8 & 15 Declaration for Versace Trademark Registration No. 2,980,455 (Medusa Head Design) (VERS0007127 - VERS0007151) | | |
| 157. | Notice of Acceptance and Acknowledgement of §§ 8 & 15 Declaration for Versace Trademark Registration No. 2,980,455 (Medusa Head Design) (sent to Gene S. Winter) (VERS0007153) | | |
| 158. | Notice of Acceptance and Acknowledgement of §§ 8 & 15 Declaration for Versace Trademark Registration No. 2,980,455 (Medusa Head Design) (sent to G. Franklin Rothwell) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0007152) | | |
| 159. | Versace Trademark Registration No. 3,194,501 (Greca Design) (VERS0000032 - VERS0000033) | | |
| 160. | Combined §§ 71 & 15 Declaration for Versace Trademark Registration No. 3,194,501 (Greca Design) (VERS0007154 - VERS0007174) | | |
| 161. | Notice of Acceptance of § 71 Declaration and Acknowledgement of § 15 Declaration for Versace Trademark Registration No. 3,194,501 (Greca Design) (VERS0007175 - VERS0007176) | | |
| 162. | Versace Trademark Registration No. 3,199,127 (Greca Circle Design) (VERS0000014 - VERS0000015) | | |
| 163. | Combined §§ 71 & 15 Declaration for Versace Trademark Registration No. 3,199,127 (Greca Circle Design) (VERS0007177 - VERS0007197) | | |
| 164. | Notice of Acceptance of § 71 Declaration and Acknowledgement of § 15 Declaration for Versace Trademark Registration No. 3,199,127 (Greca Circle Design) (VERS0007198 - VERS0007199) | | |
| 165. | Versace Trademark Registration No. 3,453,992 (Greca Element Design) (VERS0000009 - VERS0000010) | | |
| 166. | Combined §§ 71 & 15 Declaration for Versace Trademark Registration No. 3,453,992 (Greca Element Design) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0007200 - VERS0007218) | | |
| 167. | Notice of Acceptance of § 71 Declaration and Acknowledgement of § 15 Declaration for Versace Trademark Registration No. 3,453,992 (Greca Element Design) (VERS0007219 - VERS0007220) | | |
| 168. | Versace Trademark Registration No. 4,398,385 (Versace Word Mark) (VERS0000016 - VERS0000018) | | |
| 169. | Combined §§ 71 & 15 Declaration for Versace Trademark Registration No. 4,398,385 (Versace Word Mark) (VERS0007221 - VERS0007247) | | |
| 170. | Notice of Acceptance of § 71 Declaration and Acknowledgement of § 15 Declaration for Versace Trademark Registration No. 4,398,385 (Versace Word Mark) (VERS0007248 - VERS0007249) | | |
| 171. | Versace Trademark Registration No. 4,626,622 (Versace Word Mark) (VERS0000011 - VERS0000012) | | |
| 172. | Versace OHIM Certificate of Registration No. 011566825 (EU Trademark) (VERS0000073 - VERS0000156) | | |
| 173. | 6/7/2005 Notice of Acceptance of And Declaration And Renewal - Reg. Number 1875093 (Medusa Head & Greca Design) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0000023) | | |
| 174. | 7/10/2008 Notice of Acceptance and Renewal Registration No. 2162489 (Gianni Versace Word Mark) (VERS0000026 - VERS0000027) | | |
| 175. | 2/3/2015 Email from TMOfficialNotices@USPTO.GOV to jeff@sladlaw.com re: Official USPTO Notice of Acceptance and Renewal Sections 8 and 9: U.S. Trademark RN 1875093: Misc. Design (Medusa Head & Greca Design) (VERS0000024) | | |
| 176. | Notice of Renewal of International Registration - Serial No. 79015820 - Registration No. 0863493 (VERS0000013) | | |
| 177. | Notice of Renewal of International Registration Serial No. 79016809 - Registration No. 0866162 (VERS0000031) | | |
| 178. | 8/12/2015 Notice of Acceptance and Renewal Registration No. 2980455 (Medusa Head Design) (VERS0000030) | | |
| 179. | Notice of Renewal of International Registration - Serial No. 79037766 - Registration No. 0922170 (VERS0000008) | | |
| 180. | "14 years of H&M designer collaborations: how high-street became fashion's hottest ticket," Stylight Article by Kayla Kuefler (cited in the | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Donohue Expert Report) (VERS0006250 - VERS0006270)* | | |
| 181. | 10/20/2011 "Anatomy of a Trend: Versace's Baroque Print," The FADER Article by Deidre Dyer (cited in the Donohue Expert Report) (VERS0006805 - VERS0006828) | | |
| 182. | Figures from the 7/10/2020 James Donohue Expert Report | | |
| 183. | 6/4/2019 Capri Holdings Limited Investor Day Presentation (cited in the Donohue Expert Report) (VERS0006472 - VERS0006602) | | |
| 184. | 6/4/2019 Capri Holdings Limited Investor Day Transcript (cited in the Donohue Expert Report) (VERS0006603 - VERS0006641) | | |
| 185. | 10/19/2016 "Every H&M Fashion Collaboration, Ranked," Vogue Article by Steff Yotka (cited in the Donohue Expert Report) (VERS0006293 - VERS0006312)* | | |
| 186. | 4/21/2020 "Fashion Nova Pays FTC $9.3M for Illegal Gift Cards, Slow Delivery," dot.LA Article by Rachel Uranga (cited in the Donohue Expert Report) (VERS0006829 - VERS0006833) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 187. | Fashion Nova SimilarWeb Analytics (cited in the Donohue Expert Report)<br><br>(VERS0007063 - VERS0007068) | | |
| 188. | 2011 H&M Hennes & Mauritz AB Full-Year Report (cited in the Donohue Expert Report)<br><br>(VERS0006272 - VERS0006292)* | | |
| 189. | 5/29/2020 "How Will Fashion's Proposed Disruption Impact the Copycat World of Fast Fashion?," The Fashion Law Article by TFL (cited in the Donohue Expert Report)<br><br>(VERS0006240 - VERS0006246) | | |
| 190. | 8/23/2018 "Prospect Mining for International Shipping," SimilarWeb Insights Article by Daniel Sevitt (cited in the Donohue Expert Report)<br><br>(VERS0006228 - VERS0006237) | | |
| 191. | "Richard Saghian – BoF 500," BoF Article (cited in the Donohue Expert Report)<br><br>(VERS0006224 - VERS0006225) | | |
| 192. | 7/24/2019 "Six Cool New Ways to Tie a Head Scarf This Summer," Allure Article by Jessica Chia (cited in the Goldaper Expert Report)<br><br>(VERS0005392 - VERS0005397) | | |
| 193. | 11/5/2019 Defendant Fashion Nova, Inc.'s Answer and Counterclaims to Plaintiffs Adidas America, Inc. and | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Adidas AG's Second Amended Complaint (cited in the Goldaper Expert Report)<br><br>(VERS0004609 - VERS0004626) | | |
| 194. | Images of Celebrities and Models in Versace from the Goldaper Report<br><br>(VERS0006125; VERS0006153; VERS0006157; VERS0006158; VERS0006179; VERS0006838; VERS0000696; VERS0000757; VERS0006206; VERS0006205) | | |
| 195. | 1/23/2018 "'Assassination of Gianni Versace' Premiere Draws 5.5 Million Viewers in Delayed Viewing," Variety Article by Joe Otterson (cited in the Goldaper Expert Report)<br><br>(VERS0006049 - VERS0006059) | | |
| 196. | 7/19/2018 "Inside the Fashion Nova Hype Machine," BoF Article by Chantal Fernandez (cited in the Goldaper Expert Report) (VERS0004631 - VERS0004633) | | |
| 197. | Capri Holdings Ltd Form 10-K 3/30/2019 (cited in the Goldaper Expert Report)<br><br>(VERS0004644 - VERS0004794) | | |
| 198. | Cardi B's Instagram Page (cited in the Goldaper Expert Report)<br><br>(VERS0004812 - VERS0004813) | | |
| 199. | Charts from the Goldaper Report | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0006150 - VERS0006152; VERS0006159 - VERS0006162; VERS0006180 - VERS0006185; VERS0006199 - VERS0006200; VERS0006207 - VERS0006223; VERS0006238 - VERS0006239) | | |
| 200. | 12/16/2019 "Fashion Nova's Secret: Underpaid Workers in Los Angeles Factories," The New York Times Article by Natalie Kitroeff (cited in the Goldaper Expert Report) (VERS0004634 - VERS0004643) | | |
| 201. | Fashion Nova's Instagram Page (cited in the Goldaper Expert Report) (VERS0004807 - VERS0004809) | | |
| 202. | 7/16/1997 "Gianni Versace, 50, the Designer Who Infused Fashion With Life and Art," The New York Times Article by Amy Spindler (cited in the Goldaper Expert Report) (VERS0004795 - VERS0004799) | | |
| 203. | 6/5/2014 "Jennifer Lopez Wore THAT Iconic Green Versace Dress Again (and It's Still Just as Sexy!)," Glamour Article by Leah Clinton (cited in the Goldaper Expert Report) (VERS0004814 - VERS0004817) | | |
| 204. | Khloe Kardashian Instagram Page (cited in the Goldaper Expert Report) (VERS0006047 - VERS0006048) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 205. | Kylie Jenner Instagram Page (cited in the Goldaper Expert Report)<br><br>(VERS0004810 - VERS0004811) | | |
| 206. | 9/29/2018 "Michael Kors is buying Versace in a $2.12 billion deal. Here's the complete story of how Versace became so iconic," Business Insider Article by Jessica Tyler (cited in the Goldaper Expert Report)<br><br>(VERS0006839 - VERS0006851) | | |
| 207. | 8/21/2019 "Celebrities in Versace print: Irina Shayk, Kylie Jenner, and more tempt us with all-over, classic Gianni patterns," Buro 24/7 Singapore Article by Ryan Sng (cited in the Goldaper Expert Report)<br><br>(VERS0004800 - VERS0004803) | | |
| 208. | Versace Fashion Show Expenses by Year (VERS0001289) (cited in the Goldaper Expert Report) | | |
| 209. | Versace Twitter Page (cited in the Goldaper Expert Report)<br><br>(VERS0006742 - VERS0006748) | | |
| 210. | Versace Instagram Page (cited in the Goldaper Expert Report)<br><br>(VERS0004804 - VERS0004806) | | |
| 211. | Versace Facebook Page, https://www.facebook.com/versace/ (cited in the Goldaper Expert Report) | | |

4823-8111-5341.2

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0006665 - VERS0006667) | | |
| 212. | 11/9/2011 "Versace and H&M Go Big For Collaboration Runway Extravaganza," PopSugar Article (cited in the Goldaper Expert Report)<br><br>(VERS0005340 - VERS0005391)* | | |
| 213. | 10/20/2011 "The Complete Versace For H&M Lookbook," PopSugar Article by Tommye Fitzpatrick (cited in the Goldaper Expert Report)<br><br>(VERS0006852 - VERS0007062)* | | |
| 214. | 9/22/2017 "See Every Look From Versace's Spring 2018 Show Honoring Gianni Versace," Harper's Bazaar Article by Lauren Fisher (cited in the Goldaper Expert Report)<br><br>(VERS0005320 - VERS0005334) | | |
| 215. | Versace Sustainability FAQS (cited in the Goldaper Expert Report)<br><br>(VERS0007935 – VERS0007936) | | |
| 216. | Exhibit A of the 7/10/2020 Gabriele Goldaper Expert Report: FN Vendor List | | |
| 217. | Exhibit B of the 7/10/2020 Gabriele Goldaper Expert Report: Examples of Celebrities Wearing Versace | | |
| 218. | Exhibit C of the 7/10/2020 Gabriele Goldaper Expert Report: Examples of Advertising Campaigns and Editorials Featuring the Jungle Dress/Print | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 219. | Exhibit D of the 7/10/2020 Gabriele Goldaper Expert Report: Examples of Baroque Prints and Baroque Trade Dress Featured in Versace Fashion Show | | |
| 220. | Exhibit E of the 7/10/2020 Gabriele Goldaper Expert Report: Examples of Advertising Campaigns and Editorials Featuring the Baroque Print and Trade Dress | | |
| 221. | Exhibit F of the 7/10/2020 Gabriele Goldaper Expert Report: Examples of Advertising Campaigns and Editorials Featuring the Pop Hearts Print | | |
| 222. | Exhibit G of the 7/10/2020 Gabriele Goldaper Expert Report: Examples of Infringing Products by FN | | |
| 223. | Exhibit H of the 7/10/2020 Gabriele Goldaper Expert Report: Examples of Kylie Jenner, Cardi B, and Khloe Kardashian Wearing Versace | | |
| 224. | Exhibit I of the 7/10/2020 Gabriele Goldaper Expert Report: Examples of Consumer Association or Confusion with Versace | | |
| 225. | 5/31/2017 Techopedia Definition of "Query String" (cited in the Silver Smith Expert Report) (VERS0006314 - VERS0006315) | | |
| 226. | 6/1/2006 "Black Hat SEO," Practical Ecommerce Article by Stephan Spencer (cited in the Silver Smith | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Expert Report) (VERS0006316 - VERS0006318) | | |
| 227. | "Doorway pages" Definition on Search Console Help (cited in the Silver Smith Expert Report) (VERS0006319) | | |
| 228. | 3/17/2015 "What SEOs Need to Know About Google's Doorway Pages Search Ranking Adjustment," The SEM Post Article by Jennifer Slegg (cited in the Silver Smith Expert Report) (VERS0006320 - VERS0006332) | | |
| 229. | 3/12/2007 "Google Warning Against Letting Your Search Results Get Indexed," Search Engine Land Article by Danny Sullivan (cited in the Silver Smith Expert Report) (VERS0007069 - VERS0007074) | | |
| 230. | 3/10/2007 "Search results in search results," Article by Matt Cutts (cited in the Silver Smith Expert Report) (VERS0006333 - VERS0006344) | | |
| 231. | 5/8/2015 "Google's Doorway Algorithm is Live & Updates Regularly," The SEM Post Article by Jennifer Slegg (cited in the Silver Smith Expert Report) (VERS0006345 - VERS0006353) | | |
| 232. | 5/22/2018 "Giphy's Visibility Drops: Conspiracy or Consequence?" Onely | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Article by Tomek Rudzki  (cited in the Silver Smith Expert Report)<br><br>(VERS0006749 - VERS0006771) | | |
| 233. | 3/17/2018 "The Brackets Update – Analysis and Findings From The March 7, 2018 Google Algorithm Update (and March 14 Tremor)," GSQi Article by Glenn Gabe (cited in the Silver Smith Expert Report)<br><br>(VERS0006354 - VERS0006376) | | |
| 234. | Figures from the 7/10/2020 Chris Silver Smith Expert Report | | |
| 235. | Search Engine Land SEO Guide Chapter 4: HTML Code & Search Engine Success Factors (cited in the Silver Smith Expert Report)<br><br>(VERS0006377 - VERS0006386) | | |
| 236. | Fashion Nova Robots.txt File (cited in the Silver Smith Expert Report)<br><br>(VERS0006387 - VERS0006388) | | |
| 237. | Fashion Nova Sitemap File (cited in the Silver Smith Expert Report)<br><br>(VERS0006389 - VERS0006390) | | |
| 238. | 4/17/2020 "What are Sitemaps?" Sitemaps.org Article (cited in the Silver Smith Expert Report)<br><br>(VERS0006391) | | |
| 239. | Alexander Fradkin LinkedIn Profile (cited in the Silver Smith Expert | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Report)<br><br>(VERS0007075 - VERS0007080) | | |
| 240. | 2/2/2017 "A Small Player is in the Big Leagues for Competitive Keywords… How?" Search Engine Journal Article by Ron Dod (cited in the Silver Smith Expert Report)<br><br>(VERS0006392 - VERS0006404) | | |
| 241. | 2/28/2018 "How Fashion Nova Won the Internet," WWD Article by Aria Hughes (cited in the Silver Smith Expert Report)<br><br>(VERS0006405 - VERS0006419) | | |
| 242. | 6/26/2018 "SEO: How to Win against Giant Competitors," Practical Ecommerce Article by Hamlet Batista (cited in the Silver Smith Expert Report)<br><br>(VERS0006645 - VERS0006650) | | |
| 243. | 1/30/2017 "How Celebrities Helped Fashion Nova Take Over Your Instagram Feed," Vice Article by Amirah Mercer (cited in the Silver Smith Expert Report)<br><br>(VERS0007081 - VERS0007086) | | |
| 244. | 6/10/2019 "How to make online reviews one of your most powerful SEO weapons," Search Engine Watch Article by Manish Dudharejia (cited in the Silver Smith Expert Report) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0007087 - VERS0007102) | | |
| 245. | 1/17/2018 "How to Get More Reviews: The Ultimate Guide," Yotpo Article by Aimee Millwood (cited in the Silver Smith Expert Report)<br><br>(VERS0006420 - VERS0006438) | | |
| 246. | United States Patent 8,682,892 (cited in the Silver Smith Expert Report)<br><br>(VERS0006439 - VERS0006454) | | |
| 247. | "Local Citations" Definition on Moz (cited in the Silver Smith Expert Report)<br><br>(VERS0006455 - VERS0006458) | | |
| 248. | 5/28/2008 "Local vs Traditional SEO: Why Citation Is The New Link," David Mihm Article (cited in the Silver Smith Expert Report)<br><br>(VERS0006459 - VERS0006465) | | |
| 249. | "Link Analysis in Web Information Retrieval" by Monika Henzinger (cited in the Silver Smith Expert Report)<br><br>(VERS0006466 - VERS0006471) | | |
| 250. | 9/24/2019 "Fashion Nova, the rise of an Instagram based crowdsourcing and marketing model," HBS Digital Article by CM (cited in the Silver Smith Expert Report)<br><br>(VERS0006786 - VERS0006795) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 251. | 2/25/2020 "Influencer Marketing Grows 82% in 2019, Reaching $1.9 Billion," Instascreener.com Article by Weasel Labs (cited in the Silver Smith Expert Report)<br><br>(VERS0006723 - VERS0006727) | | |
| 252. | 8/14/2019 "What is a Fashion Nova Ambassador and how much are they making on Instagram?," MenSuck.com Article by Danii Marie (cited in the Silver Smith Expert Report)<br><br>(VERS0006691 - VERS0006695) | | |
| 253. | "Object handles" Definition from Shopify Developers (cited in the Silver Smith Expert Report)<br><br>(VERS0006739 - VERS0006741) | | |
| 254. | 2020.09.03 Screenshot Image of FN Website Search Results for "Versace Print"<br><br>(VERS0006644) | | |
| 255. | Images of celebrities in Versace(cited in the Wind Expert Report)<br><br>(Including VERS0006226; VERS0006227) | | |
| 256. | Figures from the 7/10/2020 Yoram (Jerry) Wind Expert Report | | |
| 257. | 5/8/2019 "Cardi B makes fashion moves again with Vernon-based brand Fashion Nova," Los Angeles Times Article by Max Berlinger (cited in the | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Wind Expert Report)<br><br>(VERS0006776 - VERS0006783) | | |
| 258. | 8/28/2019 "Cardi B pairs a $30 Fashion Nova dress with $1,400 Tom Ford heels," Page Six Article by Melissa Minton (cited in the Wind Expert Report)<br><br>(VERS0006784 - VERS0006785) | | |
| 259. | 5/11/2019 "Cardi B's Second Fashion Nova Collection Reportedly Made $1 Million in a Day," Teen Vogue Article by De Elizabeth (cited in the Wind Expert Report)<br><br>(VERS0006093 - VERS0006100) | | |
| 260. | "Here's How Many New Instagram Followers J-Lo Got After She Walked Versace in her New Iconic Green Dress," Footwear News Article by Katie Abel (cited in the Wind Expert Report)<br><br>(VERS0006172 - VERS0006178) | | |
| 261. | 9/27/2019 "Jennifer Lopez Gives Big Boost to Media Impact Value at Milan Fashion Week," WWD Article by Lisa Lockwood (cited in the Wind Expert Report)<br><br>(VERS0006126 - VERS0006130) | | |
| 262. | 11/18/2017 "Jennifer Lopez thrills fans with live Dubai performance," The National Article | | |

30

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0006114 - VERS0006116) | | |
| 263. | Migos - Awards – IMDb<br><br>(VERS0006201 - VERS0006202) | | |
| 264. | Migos -Versace Lyrics – Genius Lyrics (cited in the Wind Expert Report)<br><br>(VERS0006191 - VERS0006198) | | |
| 265. | Pinterest Image: "Cardi B Official IG on Instagram: 'My shoes Balenciaga but…'" (cited in the Wind Expert Report)<br><br>(VERS0006144 - VERS0006146) | | |
| 266. | 2/5/2019 "Offset's Son Kody And Daughter Kalea Style in $785+ Versace Fashions," BET Article by Tweety Elitou (cited in the Wind Expert Report)<br><br>(VERS0006163 - VERS0006171) | | |
| 267. | Romero Britto Products<br><br>(VERS0006060 - VERS0006065) | | |
| 268. | Romero Britto x FN Collection (cited in the Wind Expert Report)<br><br>(VERS0006066 - VERS0006092) | | |
| 269. | 11/14/2017 "Serena Williams Returns to the Red Carpet for the First Time After Having Her Baby," Harper's Bazaar Article by Erica Gonzales (cited in the Wind Expert Report)<br><br>(VERS0006134 - VERS0006143) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 270. | 11/21/2019 "Songs That Defined the Decade: Migos' 'Versace,'" Billboard Article by Patrick Lyons (cited in the Wind Expert Report)<br><br>(VERS0006796 - VERS0006799) | | |
| 271. | The Carters: Apeshit – Awards, IMDb (cited in the Wind Expert Report)<br><br>(VERS0006189 - VERS0006190) | | |
| 272. | Versace U.S. Revenue 2015-FY2020 (VERS0002124) | | |
| 273. | 9/20/2019 Versace Instagram Post "Debuting in the Spring-Summer 2000 Collection …" (cited in the Wind Expert Report)<br><br>(VERS0006247) | | |
| 274. | 9/19/2019 "Versace Robes Are Now a Wardrobe Basic," GQ Article by Rachel Tashjian (cited in the Wind Expert Report)<br><br>(VERS0006186 - VERS0006188) | | |
| 275. | 8/25/2018 Fashion Nova Men Instagram Post (cited in the Wind Expert Report)<br><br>(VERS0006248) | | |
| 276. | 1/22/2019 Fashion Nova Instagram Post (cited in the Wind Expert Report)<br><br>(VERS0006249) | | |
| 277. | Appendix D_1 of the 7/10/2020 Yoram Wind Expert Report: Demographics of | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Completes from the Fame Experiment* | | |
| 278. | Appendix D_2 of the 7/10/2020 Yoram Wind Expert Report: Screening Qre and Results for Fame Experiment Excel* | | |
| 279. | Appendix D_3 of the 7/10/2020 Yoram Wind Expert Report: Demographics of Completes from the Post Purchase Confusion Experiment* | | |
| 280. | Appendix D_4 of the 7/10/2020 Yoram Wind Expert Report: Screening Qre and Results for Post Purchase Confusion Experiment Excel* | | |
| 281. | Appendix E of the 7/10/2020 Yoram Wind Expert Report: The Stimuli | | |
| 282. | Appendix F_1 of the 7/10/2020 Yoram Wind Expert Report: Questionnaire for Fashion Brands Fame Experiment* | | |
| 283. | Appendix F_2 of the 7/10/2020 Yoram Wind Expert Report: Screenshots of MQ for Fashion Brands Fame Experiment* | | |
| 284. | Appendix F_3 of the 7/10/2020 Yoram Wind Expert Report: Questionnaire for Fashion Brands Post Purchase Confusion Experiment* | | |
| 285. | Appendix F_4 of the 7/10/2020 Yoram Wind Expert Report: Screenshots of MQ for Fashion Brands Post Purchase Confusion Experiment* | | |
| 286. | Appendix G_1 of the 7/10/2020 Yoram Wind Expert Report: Data Tables for | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Fashion Brands Fame Experiment Excel* | | |
| 287. | Appendix G_2 of the 7/10/2020 Yoram Wind Expert Report: Link to Raw Data File for Fashion Brands Fame Experiment * | | |
| 288. | Appendix H_1 of the 7/10/2020 Yoram Wind Expert Report: Full List of Verbatims Describing Versace Dresses at Q2 and Q2a for Fashion Brand Fame Experiment* | | |
| 289. | Appendix H_2 of the 7/10/2020 Yoram Wind Expert Report: List of Response IDs that Said Versace at Q4 for Fashion Brands Fame Experiment* | | |
| 290. | Appendix H_3 of the 7/10/2020 Yoram Wind Expert Report: List of Verbatims of Any Respondent Describing the Versace Dress They Saw as 'Famous' for Fashion Brand Fame Experiment (Q2, Q2a)* | | |
| 291. | Appendix I of the 7/10/2020 Yoram Wind Expert Report: Verbatim File for Fashion Brands Fame Experiment* | | |
| 292. | Appendix J_1 of the 7/10/2020 Yoram Wind Expert Report: Data Tables for Fashion Brands Post Purchase Confusion Experiment Excel* | | |
| 293. | Appendix J_2 of the 7/10/2020 Yoram Wind Expert Report: Link to Raw Data File for Fashion Brands Post Purchase Confusion Experiment* | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 294. | Appendix K_1 of the 7/10/2020 Yoram Wind Expert Report: List of Response IDs That Said Versace at Q1B, Q4, Q7 for Fashion Brands Post Purchase* | | |
| 295. | Appendix K_2 of the 7/10/2020 Yoram Wind Expert Report: List of IDs and Verbatims for Figure 27 (Q1B, Q4, Q7) for Fashion Brands Post Purchase Experiment* | | |
| 296. | Appendix K_3 of the 7/10/2020 Yoram Wind Expert Report: List of Verbatims for Figure 29 (Q2, Q5, Q8) for Fashion Brands Post Purchase Experiment* | | |
| 297. | Appendix L of the 7/10/2020 Yoram Wind Expert Report: Verbatim File for Fashion Brands Post Purchase Confusion Experiment* | | |
| 298. | Appendix M of the 7/10/2020 Yoram Wind Expert Report: Supporting Results of the Analysis of Consumer Conservations on the Social Media Networks | | |
| 299. | Appendix N_1 of the 7/10/2020 Yoram Wind Expert Report: Raw Jungle Posts from 09/01/2019 - 09/20/2019 Excel | | |
| 300. | Appendix N_2 of the 7/10/2020 Yoram Wind Expert Report: Raw Jungle Posts from 10/01/2019 - 06/10/2020 Excel | | |
| 301. | Appendix N_3 of the 7/10/2020 Yoram Wind Expert Report: Raw Jungle Posts from 09/22/2019 - 09/30/2019 Excel | | |
| 302. | Appendix N_4 of the 7/10/2020 Yoram Wind Expert Report: Raw Jungle Posts | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | from 01/01/2017 - 08/31/2019 Excel | | |
| 303. | Appendix N_5 of the 7/10/2020 Yoram Wind Expert Report: Raw Jungle Posts from 09/21/2019 - 09/21/2019 Excel | | |
| 304. | Appendix N_6 of the 7/10/2020 Yoram Wind Expert Report: Raw Baroque Posts from 01/01/2017 - 12/31/2017 Excel | | |
| 305. | Appendix N_7 of the 7/10/2020 Yoram Wind Expert Report: Raw Baroque Posts from 01/01/2018 - 09/30/2018 Excel | | |
| 306. | Appendix N_8 of the 7/10/2020 Yoram Wind Expert Report: Raw Baroque Posts from 10/01/2018 - 06/16/2020 Excel | | |
| 307. | Appendix N_9 of the 7/10/2020 Yoram Wind Expert Report: Raw FN Posts from 01/01/2017 - 06/10/2017 Excel | | |
| 308. | Appendix N_10 of the 7/10/2020 Yoram Wind Expert Report: Jungle Universe Excel | | |
| 309. | Appendix N_11 of the 7/10/2020 Yoram Wind Expert Report: Baroque Universe Excel | | |
| 310. | Appendix O_1 of the 7/10/2020 Yoram Wind Expert Report: Coded Jungle Sample Excel | | |
| 311. | Appendix O_2 of the 7/10/2020 Yoram Wind Expert Report: Coded Baroque Sample Excel | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 312. | Appendix O_3 of the 7/10/2020 Yoram Wind Expert Report: Coded Benchmark Universe Excel | | |
| 313. | Appendix P_1 of the 7/10/2020 Yoram Wind Expert Report: Versace Instagram Excel | | |
| 314. | Appendix P_2 of the 7/10/2020 Yoram Wind Expert Report: FN Instagram Excel | | |
| 315. | Appendix P_3 of the 7/10/2020 Yoram Wind Expert Report: FN Curve Instagram Excel | | |
| 316. | Appendix P_4 of the 7/10/2020 Yoram Wind Expert Report: Jennifer Lopez Instagram Excel | | |
| 317. | Appendix P_5 of the 7/10/2020 Yoram Wind Expert Report: Cardi B Instagram Excel | | |
| 318. | 8/26/2020 Fame Weighted Table by Yoram (Jerry) Wind (VERS0009020)* | | |
| 319. | 8/12/2020 Exhibits from Deborah Young's Rebuttal Expert Report* | | |
| 320. | 5/27/2011 License Agreement Between Gianni Versace SPA and H&M (VERS0001136 - VERS0001154)* | | |
| 321. | 2/16/2009 Contratta di Licenza - Gianni Versace S.p.A and Swinger International S.p.A. (VERS0001181 - VERS0001277)* | | |
| 321T. | 2/16/2009 Contratta di Licenza - Gianni Versace S.p.A and Swinger | | |

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | International S.p.A. (Certified English Translation) (VERS0009273 - VERS0009370)* | | |
| 322. | 3/10/2011 Convenzione Transattiva Per La Modifica Del Contratto Di Licenza Di Marchio- Gianni Versace S.p.A and Swinger International S.p.A. (VERS0001155 - VERS0001180)* | | |
| 322T. | 3/10/2011 Convenzione Transattiva Per La Modifica Del Contratto Di Licenza Di Marchio- Gianni Versace S.p.A and Swinger International S.p.A. (Certified English Translation) (VERS0009238 - VERS0009264)* | | |
| 323. | 2/27/2018 Convenzione Transattiva Per La Modifica Del Contratto Di Licenza Del Marchio - Gianni Versace S.p.A and Swinger International S.p.A. (VERS0001278 - VERS0001284)* | | |
| 323T. | 2/27/2018 Convenzione Transattiva Per La Modifica Del Contratto Di Licenza Del Marchio - Gianni Versace S.p.A and Swinger International S.p.A. (Certified English Translation) (VERS0009265 - VERS0009272)* | | |
| 324. | Versace North America 2017 Advertising Plan Excel (VERS0000803) | | |
| 325. | Versace North America 2018 Advertising Plan Excel (VERS0000856) | | |
| 326. | Versace North America 2019 Advertising Plan Excel | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0000807) | | |
| 327. | Versace North America – Marketing Recap 2016-FY20 (VERS000901) | | |
| 328. | Versace USA Regional Media Plan Spring/Summer 2017 (VERS0000852 – VERS0000855) | | |
| 329. | Versace USA 1st half 2018 - Magazine Ad Plan 2018 (VERS0000801 - VERS0000802) | | |
| 330. | Versace North America Regional Ad Plan - Fall Winter 2018 (VERS0000849 - VERS0000851) | | |
| 331. | Versace USA Events and Promotional Expenses for Jungle, I Love NY, and Barocco Prints 2017-2020 (VERS0000860) | | |
| 332. | Images of Celebrities in Baroque Prints and/or Baroque Trade Dress (VERS0000401; VERS0000826; VERS0000580; VERS0000804; VERS0000805; VERS0000806; VERS0000831; VERS0000833; VERS0000837; VERS0000841; VERS0000834; VERS0006156; VERS0000840) | | |
| 333. | Images of Celebrities in Medusa Head (VERS0000827; VERS0000839) | | |
| 334. | Images of Celebrities in the Jungle Print and/or the Jungle Trade Dress (VERS0000828; VERS0000728; VERS0000699; VERS0000454; VERS0000708; VERS0000714; VERS0000751; VERS0000477; | | |

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | VERS0000447; VERS0000453)* | | |
| 335. | Images of Models in Versace for H&M Outfits (VERS0000688; VERS0000753)* | | |
| 336. | Images of J.Lo's Versace Outfits at the 2020 Super Bowl (VERS0006133; VERS0006131; VERS0006132; VERS0006147; VERS0006148; VERS0006149; VERS0006154; VERS0006155) | | |
| 337. | Gianni Versace - Victoria and Albert Museum (cited in the Goldaper Report) (VERS0001106 - VERS0001113) | | |
| 338. | J.Lo's Green Dress in the Grammy Museum - Jennifer Lopez: The JLO Spot (VERS0001114 - VERS0001117) | | |
| 339. | 1997 Gianni Versace - Metropolitan Museum of Art, New York Catalogue (VERS0001898 - VERS0002090 | | |
| 340. | 2002 The Art and Craft of Gianni Versace - V&A Publications (VERS0002134 - VERS0002298) | | |
| 341. | Versace Historical Archive Authorization Form (VERS0004008 - VERS0004015) | | |
| 342. | Advertising and Editorials Featuring the Jungle Print and/or Jungle Trade Dress (VERS0000319; VERS0000338; VERS0000348; VERS0000354; VERS0000355; VERS0000367; | | |

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | VERS0000396; VERS0000403; VERS0000416; VERS0000425; VERS0000656; VERS0000702; VERS0000743) | | |
| 343. | Advertising and Editorials Featuring the Baroque Prints and/or Baroque Trade Dress (VERS0000324; VERS0000347; VERS0000360; VERS0000381; VERS0000427; VERS0000429; VERS0000885;) | | |
| 344. | Advertising and Editorials Featuring the Love Versace Print (VERS0000412; VERS0000417; VERS0000433)* | | |
| 345. | Advertising and Editorials Featuring the Medusa and/or Greca Trademarks (VERS0000864; VERS0000869) | | |
| 346. | Press Coverage of the Jungle Dress (VERS0000749 - VERS0000750; VERS0000812 - VERS0000817; VERS0000818 - VERS0000824; VERS0000844 - VERS0000848; VERS0000902; VERS0000922; VERS0000924; VERS0000926; VERS0000978; VERS0000983; VERS0000991; VERS0000992; VERS0000993; VERS0000997; VERS0001001; VERS0001002; VERS0001003; VERS0001011; VERS0001018; VERS0001020; VERS0001021) | | |
| 347. | 7/22/2019 "That Iconic Versace Jennifer Lopez Dress Is Now a Covetable Sneaker," GQ Article by Tyler Watamanuk | | |

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0000913) | | |
| 348. | 12/3/2018 Versace Women's & Men's PF19 Show: US Online Media Coverage Report (VERS0000929 - VERS0000976) | | |
| 349. | Press Coverage of Versace's Pre-Fall 2019 Fashion Show (VERS0000984; VERS0000986; VERS0001005; VERS0001017; VERS0001023; VERS0001026) | | |
| 350. | 7/26/2019 "14 of Jennifer Lopez's Most Memorable Versace Looks," Vogue Article by Ellen Burney (VERS0000987) | | |
| 351. | 7/23/2019 "Jennifer Lopez's Iconic Grammy's Versace Dress Turned Into Sneakers," Fox News Article by Emily Kirkpatrick (VERS0000996) | | |
| 352. | 2/28/2018 "How Fashion Nova Won the Internet," WWD Article by Aria Hughes (VERS0005304 - VERS0005319) | | |
| 353. | 11/7/2018 "So Exactly How Did Fashion Nova Turn Around Those Kardashian Looks So Fast?" Cosmo Article by Elizabeth Holmes (VERS0006651 - VERS0006664) | | |
| 354. | 12/16/2019 "Who is Hurt Most By Fashion Nova's Latest Controversy?" Refinery29 Article by Channing | | |

42

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Hargrove<br><br>(VERS0006101 - VERS0006113) | | |
| 355. | 3/2/2020 "Fashion Nova Reportedly Spent $40 Million on Influencer Marketing in 2019," Complex Article by Trace William Cowen<br><br>(VERS0005335 - VERS0005339) | | |
| 356. | 12/24/2018 "The Rise and Success of Fashion Nova," Money Inc. Article by Garrett Parker<br><br>(VERS0005398 - VERS0005403) | | |
| 357. | 6/21/2019 "The secret of Fashion Nova's success," Fashion United Article by Marjorie van Elven<br><br>(VERS0006772 - VERS0006775) | | |
| 358. | 8/1/2019 "Irina Shayk Turns Up the Heat in a Versace Bralette and Matching Miniskirt," Harper's Bazaar Article by Amy Mackelden (VERS0001024) | | |
| 359. | 9/25/2019 "Jennifer Lopez Posts Behind-the-Scenes Footage from Her Incredible Versace Fashion Show Walk," People Article by Claudia Harmata (VERS0001031) | | |
| 360. | Versace Women's SS20 Fashion Show Press Coverage (VERS0002301 - VERS0002928) | | |
| 361. | Versace Women's SS20 Fashion Show Press Coverage | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0002929 - VERS0003177) | | |
| 362. | 9/18/2018 Versace Chemical Safety Specifications RSL for Raw Materials and Finished Products Revised (VERS0000191 - VERS0000225) | | |
| 363. | 5/7/2018 Versace Physical-Mechanical Safety Specifications Young (VERS0000226 - VERS0000246) | | |
| 364. | 9/18/2018 Versace Chemical Safety Specifications RSL for Raw Materials and Finished Products Children (VERS0000247 - VERS0000282) | | |
| 365. | 2/28/2020 Co.De.Tex.Srl and Co.Te.Co Test Report No. 4320 (VERS0000283 - VERS0000284) | | |
| 366. | 3/16/2020 Anteprima E-Mail Del Rapportio Di Prova (VERS0000779 - VERS0000781) | | |
| 366T. | Certified English Translation of 3/16/2020 Anteprima E-Mail Del Rapportio Di Prova (VERS0009043 – VERS0009046) | | |
| 367. | Images of Models in Baroque and Love Versace Outfits at Versace's Pre-fall 2019 Fashion Show (VERS0000494; VERS0000548; VERS0000556; VERS0000596; VERS0000622; VERS0000627; VERS0000640; VERS0000641; VERS0000767)* | | |
| 368. | Versace's Pre-Fall 2019 Runway Video | | |

44

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0000506) | | |
| 369. | Images of Models in Jungle Outfits at Versace's Spring/Summer 2000 Fashion Show (VERS0000657; VERS0000707; VERS0000717; VERS0000738; VERS0000742) | | |
| 370. | Image of Helena Christensen in Greca Outfit at Versace's Spring/Summer 1991 Fashion Show (VERS0003694) | | |
| 371. | Versace – Spring/Summer 1992 Brochure (VERS0003704 - VERS0003745) | | |
| 372. | Jungle Dress History and Excerpts (VERS0000042 - VERS0000045) | | |
| 373. | Versace Pre-Fall 2019 Story (VERS0000747) | | |
| 374. | Versace Website Screenshot of the Jungle Print Dress (VERS0002300) | | |
| 375. | Image of Versace Pillows from the 1996 Catalogue (VERS0003691) | | |
| 376. | Image of Versace Pillows and Textile in Baroque Prints from the 1996 Catalogue (VERS0003692) | | |
| 377. | 1991 Model in Baroque Outfit Sketch (VERS0003701)* | | |

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 378. | 1991 Model in Wild Baroque Dress Sketch (VERS0003702)* | | |
| 379. | 1991 Model in Baroque Outfit Sketch (VERS0003703)* | | |
| 380. | Rock and Royalty by Gianni Versace (VERS0004016 - VERS0004290) | | |
| 381. | 1992 Versace (VERS0004291 - VERS0004554) | | |
| 382. | Casa Versace: Living With Art (VERS0003178 - VERS0003352) | | |
| 383. | The Art of Being You by Gianni Versace (VERS0003746 - VERS0004007) | | |
| 384. | FN Vendor Order Form No. 211287 (FN_009689) | | |
| 385. | FN Vendor Order Form No. 211291 (FN_009746) | | |
| 386. | FN Vendor Order Form No. 206532 (FN_010193) | | |
| 387. | FN Vendor Order Form No. 206532 (FN_010248) | | |
| 388. | FN Vendor Terms and Conditions of Purchase Agreement 10/17/17 (FN_003501 - FN_003504) | | |
| 389. | FN Vendor MS Bubbles Inc. Purchase Order #PO93877 (FN_003505 - FN_003506) | | |
| 390. | 12/26/2019 Email from J. Jung to R. Fox re: Care Label Update - Flying | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Tomato/Jealous Tomato with attachments (FN_004437 - FN_004451) | | |
| 391. | 9/4/2018 Email from A. Chang to A. McWilliams re: CHERRY MELLOW PO6172, 5126 (FN_003567 - FN_003568) | | |
| 392. | FN Vendor Exclusivity Agreement with Cherry Mellow for Style No. JP1548 (FN_003569) | | |
| 393. | 10/25/2018 Email from A. Chang to U. Maldonado re: JP1548: Cherry Mellow - PP Plus comments (FN_003586) | | |
| 394. | 3/23/2018 Email from A. Chang to kimd@fashionnova.com re: Fn30648,j10275,d50521 fashion queen mania po#211474(custom cut) with attachments (FN_003213) | | |
| 395. | FN Vendor Fashion Queen Mania Style D50521 Image (FN_003215) | | |
| 396. | FN Vendor Fashion Queen Mania Styles T30648, T30649, P90247 Images (FN_003216) | | |
| 397. | FN Vendor Fashion Queen Mania Order No. 211474 (FN_003217) | | |
| 398. | 3/27/2018 Email from PreProduction.Auditions to K. Deveau re: Fn30648,j10275,d50521 fashion queen mania po#211474(custom cut) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | with attachments (FN_003222 - FN_003223) | | |
| 399. | T.G.I Textile, Inc. S/P#01605 Image (FN_003227) | | |
| 400. | BNA Textile, Inc. Auditions PO# 00884 (FN_003229) | | |
| 401. | KOA Textile Image (FN_003232) | | |
| 402. | Fashion Queen Mania Blue and Gold Textile (FN_003234) | | |
| 403. | Fashion Queen Mania Blue and Gold Textile (FN_003235) | | |
| 404. | LOBE Fabric Auditions PO#00750 (FN_003238) | | |
| 405. | Fashion Queen Mania Black and Gold Textile (FN_003239) | | |
| 406. | 3/27/2018 Email from K. Deveau to PreProduction.Auditions re: Fn30648,j10275,d50521 fashion queen mania po#211474(custom cut) (FN_003250 - FN_003251) | | |
| 407. | 5/24/2018 Email from PreProduction.Auditions to J. Park re: NEW SAMPLE 05/24 with attachments (FN_003329) | | |
| 408. | FN Vendor Fashion Queen Mania Dress and Headwrap Style Image | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (FN_003344) | | |
| 409. | FN Vendor Fashion Queen Mania Styles T30819, D50624 Images (FN_003345) | | |
| 410. | FN Vendor Fashion Queen Mania Style D50521 Image (FN_003346) | | |
| 411. | FN Vendor Fashion Queen Mania Green Dress Style Image (FN_003347) | | |
| 412. | FN Vendor Fashion Queen Mania Red, Black, and Gold Jumpsuit Style Image (FN_003352) | | |
| 413. | FN Vendor Fashion Queen Mania Style J10331 Image (FN_003353) | | |
| 414. | FN Vendor Fashion Queen Mania Styles T30806, J10339 Images (FN_003370) | | |
| 415. | FN Vendor Fashion Queen Mania Brown Printed Jumpsuit and Headwrap Style Image (FN_003371) | | |
| 416. | 5/24/2018 Email from U. Maldonado to B. Reugebrink re: Fwd: NEW SAMPLE 05/24 with attachments (FN_003374 - FN_003375) | | |
| 417. | 7/9/2018 Email from J. Wiley to PreProduction.Auditions re: REORDER 7/9 - FASHION QUEEN MANIA | | |

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (FN_003429 - FN_003430) | | |
| 418. | 10/12/2018 Email from PreProduction.Auditions to B. Niesta re: POTENTIAL REORDER 10/9/18 - FASHION QUEEN MANIA (FN_003580 - FN_003582) | | |
| 419. | 1/18/2019 Email from J. Jung to Brandy@fashionnova.com re: Dress Recommendations (Fashion Queen Mania) (FN_003770) | | |
| 420. | FN Vendor Fashion Queen Mania Style D50873 Image (FN_003773) | | |
| 421. | FN Vendor Fashion Queen Mania Style D50549 Image (FN_003774) | | |
| 422. | FN Vendor Fashion Queen Mania Style D50873 Image (FN_003775) | | |
| 423. | 11/29/2018 Email from H. Kim to S. Shim re: DRESS LINE SHEET_OHS_11/28/18 with attachments (FN_003605) | | |
| 424. | FN Vendor Oh Yes Styles DSY2095, DSY2133, DSY2118, DSA2486, DSY2114, DSY2094, DSY2120, DSY2119, DSA2474, DSY2115, DSA2433, DST1692, DSY2121, DSA2436/DSA2436B, DST1610 Images (FN_003606 - FN_003607) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 425. | 12/8/2018 Email from B. Niesta to H. Kim re: Meeting Pick-out Sample_OHY_12/05/18 with attachment (FN_003624 - FN_003626) | | |
| 426. | 12/8/2018 Email from S. Park to B. Niesta re: Meeting Pick-out Sample_OHY_12/05/18 (FN_003627 - FN_003629) | | |
| 427. | 1/17/2019 Email from S. Park to S. Esaloo re: FW: Style DSA2474 additional Bodies with attachment (FN_003755 - FN_003761) | | |
| 428. | FN Vendor Exclusivity Agreement with Oh Yes Clothing for Style DSA2474P (FN_003762) | | |
| 429. | 1/22/2019 Email from G. Burton to H. Kim and S. Esaloo re: FW: Style DSA2474 additional Bodies with attachments (FN_003814 - FN_003823) | | |
| 430. | 7/11/2018 Email from A. Yoo to C. Haines et al re: ST552 - VICTORIOUS with attachment (FN_003435) | | |
| 431. | FN Vendor Victorious Styles ST552J and ST552P (FN_003436) | | |
| 432. | 7/12/2018 Email from A. Yoo to C. Haines et al re: MEETING RECAP ALL STYLES - VICTORIOUS with attachments | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (FN_003437) | | |
| 433. | FN Vendor Victorious Style King Sublimation Polo Shirt PQ7302 (FN_003441) | | |
| 434. | FN Vendor Victorious Style Royal Polo Shirts PQ7312 (FN_003442) | | |
| 435. | FN Vendor Victorious Style Royal Lion Polo Shirt PQ7315 (FN_003443) | | |
| 436. | FN Vendor Victorious Style Rich Print Track Suits ST552 (FN_003445) | | |
| 437. | FN Vendor Victorious Style Royal Track Pants TR536 (FN_003446) | | |
| 438. | FN Vendor Victorious Style Royal Track Pants TR539 (FN_003448) | | |
| 439. | FN Vendor Victorious Style Stone Tiger Sublimation T-Shirt TS7233 (FN_003451) | | |
| 440. | 7/17/2018 Email from J. Ballantyne to A. Yoo re: PO 92252 REVISE PLEASE with attachment (FN_003456 - FN_003457) | | |
| 441. | FN Vendor Victorious Purchase Order #PO92252 (FN_003458 - FN_003459) | | |
| 442. | 7/18/2018 Email from Z. Oliver to A. Yoo re: VICTORIOUS PO'S with | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | attachments (FN_003468 - FN_003469) | | |
| 443. | FN Vendor Victorious Purchase Order #PO92249 (FN_003472 - FN_003473) | | |
| 444. | FN Vendor Victorious Purchase Order #PO92252 (FN_003474 - FN_003475) | | |
| 445. | FN Vendor Victorious Purchase Order #PO92253 (FN_003476 - FN_003479) | | |
| 446. | FN Vendor Victorious Purchase Order #PO92251 (FN_003480 - FN_003483) | | |
| 447. | 7/27/2018 Email from J. Choi to TOP Fashionova re: VICTORIOUS RE: Top DROP OFF (FN_003498) | | |
| 448. | 8/20/2018 Email from J. Ballantyne to A. Yoo et al re: Victorious Re Order 8/20 (FN_003510) | | |
| 449. | 8/21/2018 Email from A. Yoo to C. Haines et al re: ST552 BLACK REORDER (FN_003511) | | |
| 450. | 8/22/2018 Email from A. Yoo to C. Haines et al re: PQ7301 - VICTORIOUS (FN_003512 - FN_003513) | | |
| 451. | 3/26/2019 Email from A. Yoo to R. Krempaszky re: VICTORIOUS | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | REORDERS – 3.25.2019 (FN_004032 - FN_004034) | | |
| 452. | 3/26/2019 Email from A. Yoo to R. Krempaszky re: VICTORIOUS REORDERS - 3.25.2019 (FN_004050 - FN_004054) | | |
| 453. | 4/4/2019 Email from R. Krempaszky to A. Yoo et al re: VICTORIOUS REORDERS - 4.2.2019 (FN_004060 - FN_004062) | | |
| 454. | 8/27/2019 Email from S. Choi to S. Duran re: ES7768 RTV with attachment (FN_017145 - FN_017146) | | |
| 455. | Kidoo Nam Signed Indemnification Agreement 9/17/18 (FN_017147) | | |
| 456. | RTV1213 Eros Inc. Vendor Return Authorization 9/3/2019 (FN_017150 - FN_017151) | | |
| 457. | FN Sales Department Spreadsheet (FN_017184) | | |
| 458. | FN Customer Inquiry #14253893 -Kim Kardashian Naomi Campbell Versace dress - 3/26/2019 (FN_006351) | | |
| 459. | FN Customer Inquiry #6783793 - Customer Idea - 5/12/2018 (FN_006375) | | |
| 460. | FN Customer Inquiry #58887 - Best Dressed #GoldenGlobes... - 1/11/2015 | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (FN_006879 - FN_006880) | | |
| 461. | FN Customer Inquiry #9255417 - In search of item - 10/4/2018 (FN_006328) | | |
| 462. | FN Customer Inquiry #7758381 – Haven't gotten my order. Orders Saturday night… - 7/17/2018 (FN_006332) | | |
| 463. | FN Customer Inquiry #8734184 - The Versace looking pants on will he said under tiger - 9/8/2018 (FN_006342) | | |
| 464. | FN Customer Inquiry #11332541 - Never receive my credit nor merchandise bavk - 12/4/2018 (FN_006345) | | |
| 465. | FN Customer Inquiry #16611118 - ITEM -7/23/2019 (FN_006356) | | |
| 466. | FN Customer Inquiry #18818693 - never got what I ordered - 12/9/2019 (FN_006361 - FN_006363) | | |
| 467. | FN Customer Inquiry #2913282 - Inquires - 10/7/2017 (FN_006364 - FN_006365) | | |
| 468. | FN Customer Inquiry #6384059 - Re: BACK IN STOCK Alert! - 4/13/2018 (FN_006376 - FN_006377) | | |
| 469. | FN Customer Inquiry #3100046 - Don't miss out! Your Cart expires soon@FashionNova.com… - 10/22/2017 | | |

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (FN_006386) | | |
| 470. | FN Customer Inquiry #11667653 - Missing Item - 12/9/2018 (FN_006390 - FN_006391) | | |
| 471. | FN Customer Inquiry #14276844 - Size Request - 3/27/2019 (FN_006401) | | |
| 472. | FN Customer Inquiry #2701710 - Kiri set - 9/18/2017 (FN_006402) | | |
| 473. | FN Customer Inquiry #18208481 - Angela Marshall replied to a sponsored message… - 11/8/2019 (FN_006426) | | |
| 474. | FN Customer Inquiry #15463716 – HELLO - 5/21/2019 (FN_006442) | | |
| 475. | FN Customer Inquiry #8482079 - FW: [Fashion Nova] Pending request… - 8/28/2018 (FN_006588 - FN_006590) | | |
| 476. | FN Customer Inquiry #11916855 - Return Policy - 12/13/2018 (FN_006591 - FN_006594) | | |
| 477. | FN Customer Inquiry #12634846 - Re: Your Fashion Nova Gift Card is Ready! - 1/20/2019 (FN_006595 - FN_006597) | | |
| 478. | FN Customer Inquiry #4811975 - Your Order Has Been Cancelled - 01/19/2018 (FN_006467 - FN_006468) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 479. | FN Customer Inquiry #1117228 - Missing Item - 2/3/2017 (FN_006471 - FN_006475) | | |
| 480. | FN Inquiry #8372501 - Distributor - 8/23/2018 (FN_006381) | | |
| 481. | FN Inquiry #13741120 - wholesale goods requirement - 3/5/2019 (FN_006382 - FN_006383) | | |
| 482. | FN Inquiry #13611045 - As a special offer, take 30% off your purchase. Tap the button below - 2/27/2019 (FN_006429) | | |
| 483. | FN Inquiry #1525987 - [Contact & Lead Form] - 5/11/2017 (FN_006430 - FN_006431) | | |
| 484. | "Fashion Nova's Celebrity Halloween Costumes Are So Good," Refinery29 Article (FN_001308 - FN_001311) | | |
| 485. | "Fashion Nova Released a Collection of Halloween Costumes Inspired By All of Your Favorite Celebrities," Teen Vogue Article (FN_001312 – FN_001313) | | |
| 486. | Infringing Products (FN_004826 - FN_004866) | | |
| 487. | FN IP Enforcement Actions Against Third Parties (FN_004877 – FN_005729) | | |
| 488. | FN Influencer Agreement | | |

57

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (FN_021759 - FN_021764) | | |
| 489. | FN Sales By Style Excel (FN_021819) | | |
| 490. | 7/3/2020 Defendant's Supplemental Responses to Plaintiff's First Set of Interrogatories | | |
| 491. | Ex. A to 7/3/2020 Defendant's Supplemental Responses to Plaintiff's First Set of Interrogatories - Fashion Nova - Sales by Style Excel | | |
| 492. | 8/3/2020 Defendant's Second Supplemental Responses to Plaintiff's First Set of Interrogatories | | |
| 493. | Exhibit A to 8/3/2020 Defendant's Second Supplemental Responses to Plaintiff's First Set of Interrogatories - Sales by Style Additional Styles Excel | | |
| 494. | Exhibit B to 8/3/2020 Defendant's Second Supplemental Responses to Plaintiff's First Set of Interrogatories - 116 New Styles Excel | | |
| 495. | Exhibit C to 8/3/2020 Defendant's Second Supplemental Responses to Plaintiff's First Set of Interrogatories - Fashion Nova Non-Public C+D Letter Excel | | |
| 496. | 8/16/2020 Defendant's Written Responses and Objections to Plaintiff's Second Set of Interrogatories | | |
| 497. | 7/26/2019 Letter from Francesca Bosio to Erica Meierhans re: Unauthorized use of Gianni Versace S.r.l. Intellectual | | |

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Property by Fashion Nova (VERS0001094 - VERS0001100) | | |
| 498. | 8/9/2019 Letter from Erica Meierhans to Francesca Bosio re: Alleged Unauthorized Use of the Gianni Versace S.r.l.'s ("Versace") trademarks (VERS0001093) | | |
| 499. | 9/20/2019 Email from K. McDonough to E. Meierhans re: Infringement - J Lo / Versace - Immediate Response Required (VERS0000788 - VERS0000789) | | |
| 500. | 9/5/2017 Letter from Francesca Bosio to customer.services@prettylittlething.com re: Unauthorized use of an iconic design owned by Gianni Versace S.p.A. with attachments (VERS0002103 - VERS0002106) | | |
| 501. | 12/6/2018 Letter from Francesca Bosio to Chiaro di Luna (VERS0002112 - VERS0002123) | | |
| 501T. | Certified English Translation of 12/6/2018 Letter from Francesca Bosio to Chiaro di Luna (VERS0009049 – VERS0009061) | | |
| 502. | 1/23/2019 Letter from Francesca Bosio to P.R. S.p.A. (VERS0002091 - VERS0002102) | | |
| 502T. | Certified English Translation of 1/23/2019 Letter from Francesca Bosio to P.R. S.p.A. | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0009062 – VERS0009074) | | |
| 503. | 2/22/2019 Letter from Avv. Paolo Lazzarino and Avv. Margherita Banfi to F. Bosio (VERS0002107) | | |
| 503T. | Certified English Translation of 2/22/2019 Letter from Avv. Paolo Lazzarino and Avv. Margherita Banfi to F. Bosio (VERS0009047 – VERS0009048) | | |
| 504. | 8/1/2019 Letter from Francesca Bosio to Pellini Pty Ltd. re: Unauthorized sale of products bearing VERSACE trademark with attachments (VERS0002108 - VERS0002111) | | |
| 505. | 10/4/2019 Letter from Francesca Witzburg to Chad Horstman re: Gianni Versace S.r.l. - Infringement (VERS0001044 - VERS0001045) | | |
| 506. | 10/4/2019 Email from Thecostumeland to J. Curtis re: RE: Gianni Versace S.r.l. - Infringement - Response due by 10/11 (VERS0001077 - VERS0001078) | | |
| 507. | 10/4/2019 Letter from Francesca Witzburg to Tom Fallenstein re: Gianni Versace S.r.l. - Infringement (VERS0001038 - VERS0001039) | | |
| 508. | 10/11/2019 Email from T. Fallenstein to J. Curtis re: Gianni Versace S.r.l. (VERS0001066) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 509. | 10/15/2019 Email from T. Fallenstein to F. Witzburg et al re: RE: Gianni Versace S.r.l. (VERS0001067 - VERS0001068) | | |
| 510. | 10/4/2019 Letter from Francesca Witzburg to Indie XO re: Gianni Versace S.r.l. - Infringement (VERS0001040 - VERS0001041) | | |
| 511. | 10/16/2019 Letter from Alexander Petale to Francesca Witzburg re: Gianni Versace & Alleged Infringement (VERS0001046) | | |
| 512. | 11/21/2019 Letter from Francesca Witzburg to Alexander Petale re: Gianni Versace S.r.l. - Infringement with attachments (VERS0001047 - VERS0001049) | | |
| 513. | 10/7/2019 Letter from Krista McDonough to Rachel Brand re: Gianni Versace S.r.l. - Infringement (VERS0001054 - VERS0001055) | | |
| 514. | 10/16/2019 Letter from Jenna Johnson to Krista McDonough re: Gianni Versace S.r.l. - Infringement Claim to Walmart (VERS0001052 - VERS0001053) | | |
| 515. | 10/11/2019 Letter from Krista McDonough to David Zapolsky re: Gianni Versace S.r.l. - Infringement (VERS0001056 - VERS0001057) | | |
| 516. | 10/24/2019 Email from J. Curtis to copyright@amazon.com re: RE: RE: Gianni Versace S.r.l. - Infringement - | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Response due by 10/18 (VERS0001063 - VERS0001064) | | |
| 517. | 10/11/2019 Letter from Francesca Witzburg to Sean Rahim re: Gianni Versace S.r.l. - Infringement (VERS0001058 - VERS0001059) | | |
| 518. | 10/11/2019 Letter from Francesca Witzburg to Houman Salem re: Gianni Versace S.r.l. - Infringement (VERS0001060 - VERS0001061) | | |
| 519. | 10/16/2019 Letter from David Schnider to Francesca Witzburg re: Gianni Versace S.r.l. Infringement Claim with attachment (VERS0001050 - VERS0001051) | | |
| 520. | 12/3/2019 Letter from Francesca Witzburg to David Schnider re: Gianni Versace S.r.l. - Infringement with attachment (VERS0001086 - VERS0001090) | | |
| 521. | FN Website Screenshots of Infringing Fashion Nova Products (VERS0001294 – VERS0001322; VERS0001328 – VERS0001368; VERS0001377 – VERS0001385; VERS0001390 – VERS0001407; VERS0001426 – VERS0001468; VERS0001473 – VERS0001477; VERS0001482 – VERS0001491; VERS0001496 – VERS0001623; VERS0001628 – VERS0001699; VERS0001702 –VERS0001880) | | |
| 522. | 3/18/2009 Sotheby's - Paintings, Furniture and Works of Art From The | | |

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Collection of Gianni Versace Villa Fontanelle, Moltrasio (VERS0002125 - VERS0002133) | | |
| 523. | The Assassination of Gianni Versace: American Crime Story – Emmy Awards, Nominations, and Wins, Emmys.com, https://www.emmys.com/shows/assassination-gianni-versace-american-crime-story (VERS0007937 – VERS0007938) | | |
| 524. | Screenshot of Versace Official Online Store (VERS0006738) | | |
| 525. | Versace Products on Versace Website – Barocco Search Results (VERS0005061 - VERS0005303) | | |
| 526. | Versace Products on Versace Website – Baroque Search Results (VERS0004818 - VERS0005060) | | |
| 527. | Versace Products on Versace Website – Greca Search Results (VERS0005804 - VERS0005984) | | |
| 528. | Versace Products on Versace Website – Jungle Search Results (VERS0005985 - VERS0006046) | | |
| 529. | Versace Products on Versace Website – Medusa Search Results | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0005404 - VERS0005793) | | |
| 530. | Image of Versace Product Tag (VERS0006737) | | |
| 531. | Images of Versace's Past Fashion Shows (VERS0006668 - VERS0006690; VERS0006696 - VERS0006722; VERS0006728 - VERS0006736; VERS0007610 – VERS0007934; VERS0008178 – VERS0008999; VERS0009006 - VERS0009019) | | |
| 532. | 1/14/2018 Versace Men's Fall-Winter 2018 \| Fashion Show, YouTube, https://www.youtube.com/watch?v=peblVEq-hyg&app=desktop (VERS0009040) | | |
| 533. | Versace Spring/Summer 1992 Fashion Show Video (1-3) (VERS0009000 – VERS0009002) | | |
| 534. | 9/23/2017 Versace Women's Spring-Summer 2018 - Fashion Show, YouTube, https://www.youtube.com/watch?v=Q0iLg-fgNbE (VERS0009038) | | |
| 535. | 7/15/2011 From the Videofashion Vault: Gianni Versace, YouTube, https://www.youtube.com/watch?v=kl6z1l-QNJQ | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (VERS0009026) | | |
| 536. | 3/12/2014 Master of Beauty: Gianni Versace, YouTube, https://www.youtube.com/watch?v=29MgDyR91fY<br><br>(VERS0009035) | | |
| 537. | 9/21/2019 Jennifer Lopez Tells the Story of the Green Versace Dress - Vogue, YouTube, https://www.youtube.com/watch?v=BTyBFcEgc-A (cited in the Goldaper report) | | |
| 538. | 7/24/2020 Jennifer Lopez (& The Green Versace Dress) Presents Best R&B Album At 2000 GRAMMYs \| Grammy Rewind, YouTube, https://www.youtube.com/watch?v=mTo9jR5TU3k<br><br>(VERS0009022) | | |
| 539. | 8/13/2017 Bruno Mars – Versace on the Floor (Official Video), YouTube, https://www.youtube.com/watch?v=-FyjEnoIgTM (cited in the Goldaper report)<br><br>(VERS0009027) | | |
| 540. | 9/30/2013 Migos – Versace (Official Video), YouTube, https://www.youtube.com/watch?v=rF-hq_CHNH0 (cited in the Wind report)<br><br>(VERS0009031) | | |
| 541. | 6/16/2018 APES**T – THE | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | CARTERS, YouTube, https://www.youtube.com/watch?v=kbMqWXnpXcA (cited in the Wind report) (VERS0009029) | | |
| 542. | 11/10/2011 La vidéo Versace pour H&M, YouTube, https://www.youtube.com/watch?v=6VAO8ellsfM (cited in the Goldaper report) (VERS0009021)* | | |
| 543. | Appendix A of the 7/10/2020 Silver Smith Expert Report: CV of Chris Silver Smith | | |
| 544. | Appendix A of the 7/10/2020 Gabriele Goldaper Expert Report: CV of Gabriele Goldaper | | |
| 545. | Deborah Young CV | | |
| 546. | Exhibit 1.0 of the 7/10/2020 James Donohue Expert Report: CV of James Donohue | | |
| 547. | Appendix A of the 7/10/2020 Dr. Yoram (Jerry) Wind Expert Report: Dr. Wind's Resume | | |
| 548. | 9/8/2020 Defendant's Supplemental Written Responses and Objections to Plaintiff's Second Set of Interrogatories | | |
| 549. | Exhibit A to 9/8/2020 Defendant's Supplemental Written Responses and Objections to Plaintiff's Second Set of Interrogatories: FN Sales Breakdown – | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Infringing Styles and Total Sales Excel | | |
| 550. | Exhibit B to 9/8/2020 Defendant's Supplemental Written Responses and Objections to Plaintiff's Second Set of Interrogatories: 2016 – YTD Jul 2020 Sales Breakdown Excel | | |
| 551. | Verification of 9/8/2020 Defendant's Supplemental Written Responses and Objections to Plaintiff's Second Set of Interrogatories | | |
| 552. | Chrome Hearts LLC v. Fashion Nova – Complaint (D.I. 1)<br><br>(VERS0007492 - VERS0007506) | | |
| 553. | Deckers Outdoor Corp. v. Fashion Nova – Complaint (D.I. 1)<br><br>(VERS0007473 - VERS0007491) | | |
| 554. | Adidas Am v. Fashion Nova - Complaint (D.I. 1)<br><br>(VERS0007282 - VERS0007310) | | |
| 555. | Adidas Am. v. Fashion Nova – First Amended Complaint (D.I. 22)<br><br>(VERS0007311 - VERS0007341) | | |
| 556. | Adidas Am. v. Fashion Nova – Second Amended Complaint (D.I. 40)<br><br>(VERS0007412 - VERS0007442) | | |
| 557. | Adidas Am. v. Fashion Nova – Third Amended Complaint (D.I. 65)<br><br>(VERS0007507 - VERS0007552) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 558. | Adidas Am v. Fashion Nova – Answer/Counterclaim to First Amended Complaint (D.I.31) <br><br> (VERS0007342 - VERS0007359) | | |
| 559. | Adidas Am. V. Fashion Nova – Answer/Counterclaim to Third Amended Complaint (D.I. 71) <br><br> (VERS0007450 - VERS0007472) | | |
| 560. | Jitrade v. En Coree USA – First Amended Complaint (D.I. 34) <br><br> (VERS0007377 - VERS0007389) | | |
| 561. | Jitrade v. Fashion Nova – Complaint (D.I. 2-1) <br><br> (VERS0007366 - VERS0007376) | | |
| 562. | Klauber Brothers, Inc. v. Hera Collection, Inc. – Complaint (D.I. 1) <br><br> (VERS0007556 - VERS0007565) | | |
| 563. | Star Fabrics v. Fashion Nova – Complaint (D.I. 1) <br><br> (VERS0007360 - VERS0007365) | | |
| 564. | C & SM Int'l v. Privy, Inc. – Complaint (D.I. 1) <br><br> (VERS0007390 - VERS0007399) | | |
| 565. | C & SM Int'l v. Privy, Inc.  – First Amended Complaint (D.I. 20) <br><br> (VERS0007400 - VERS0007411) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 566. | Backgrid v. Fashion Nova – Complaint (D.I. 1)<br><br>(VERS0007264 - VERS0007272) | | |
| 567. | Backgrid v. Fashion Nova – First Amended Complain (D.I. 18)<br><br>(VERS0007273 - VERS0007281) | | |
| 568. | Backgrid v. Fashion Nova – FRCP 26(f) Report (D.1.25)<br><br>(VERS0007443 - VERS0007449) | | |
| 569. | Backgrid v. Fashion Nova – Notice of Motion and Motion for SJ (D.I. 38)<br><br>(VERS0007553 - VERS0007555) | | |
| 570. | Backgrid v. Fashion Nova – Excerpts from Kimberly Lee 2/5/2020 Deposition (D.I. 38-5)<br><br>(VERS0007566 - VERS0007609) | | |
| 571. | Salt & Pepper Clothing v. Fashion Nova – Complaint (D.I. 1)<br><br>(VERS0007250 - VERS0007256) | | |
| 572. | Salt & Pepper Clothing v. Fashion Nova - Rule 26(f) Report (D.I. 21)<br><br>(VERS0007257 - VERS0007263) | | |
| 573. | Chart of Fashion Nova Products and Versace IP and Products<br><br>(VERS0009075 – VERS0009237)* | | |
| 574. | 7/10/2020 Expert Report of James J. | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Donohue | | |
| 575. | 8/12/2020 Rebuttal Expert Report of James J. Donohue | | |
| 576. | 7/10/2020 Expert Report of Gabriele Goldaper | | |
| 577. | 7/10/2020 Expert Report of Chris Silver Smith | | |
| 578. | 7/10/2020 Expert Report of Dr. Yoram (Jerry) Wind | | |
| 579. | 8/12/2020 Rebuttal Expert Report of Deborah Young | | |
| | **FASHION NOVA'S EXHIBIT LIST (580-981)** | | |
| 580. | 8/4/2015<br>FASHION NOVA - Word Mark Reg. No. 4785079<br>FN_001314-66 | | |
| 581. | 8/4/2015<br>FASHION NOVA - Word Mark Reg. No. 4785854<br>FN_001367-1427 | | |
| 582. | 8/4/2015<br>FASHION NOVA - Word Mark Reg. No. 5276244<br>FN_001428-70 | | |
| 583. | 8/29/2017<br>FASHION NOVA - Word Mark Reg. No. 5276297<br>FN_001568-1610 | | |
| 584. | 11/7/2017<br>FASHION NOVA - Word Mark Reg. | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | No. 5328984<br>FN_001797-1846 | | |
| 585. | 10/23/2018<br>FASHION NOVA - Word Mark Reg. No. 5591086<br>FN_001611-79 | | |
| 586. | Fashion Nova - US Active Trademark Registrations and Applications  (Group Exhibit) FN_025822-26236 | | |
| 587. | 11/25/2019 FORM AO 120 - Dkt. 5 | | |
| 588. | Form VA blank copyright application<br><br>FN_025179-82 | | |
| 589. | Standard Application - Registration Process Overview - PowerPoint FN_025183-206 | | |
| 590. | 7/14/2020<br>Email from D Johnson to A. Malbin re: Gianni Versace S.r.l. v. Fashion Nova, Inc. - Versace 2-d artwork files FN_021820-33 | | |
| 591. | 10/3/2019<br>Copyright Application for VA 2-173-518 - BAROCCO<br>VERS00000291-93 | | |
| 592. | 8/27/2020 USPTO Petitions (Serial No. 92074749) to Cancel Versace Greca TMs - File History<br>FN_025656-820 | | |
| 593. | 5/18/2020 Plaintiff's Responses and Objections to Defendant's First Set of Interrogatories | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 594. | 7/17/2020 Plaintiff's Amended Responses and Objections to Defendant's First Set of Interrogatories | | |
| 595. | Need You Back Midi Dress - Black/Combo FN_026562-63 Ex 530_01-02 | | |
| 596. | Fashion Nova Web Page Search Results - Need You Back Midi Dress FN_021835 | | |
| 597. | Photos of Need You Back Midi Dress - Black/Combo FN_004858-59 | | |
| 598. | Fly Away With Me Tropical Jumpsuit (Physical Exhibit) FN_026564-66 | | |
| 599. | Fashion Nova Web Page - Fly Away With Me Tropical Jumpsuit FN_021851 | | |
| 600. | More Than Enough Tropical Dress (Physical Exhibit) FN_026567-69 | | |
| 601. | Fashion Nova Web Page - More Than Enough Tropical Dress FN_021852 | | |
| 602. | West Palms Tropical Maxi Dress - Green/Multi FN_026570-72 | | |
| 603. | Fashion Nova Web Pages/Screenshots - West Palms Tropical Maxi Dress - Green/Multi | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | FN_003038-40 | | |
| 604. | Love Don't Cost A Thing 2 Piece Costume Set - Green/combo FN_026573-75 | | |
| 605. | Fashion Nova Web Pages/Screenshots - Love Don't Cost A Thing 2 Piece Costume Set - Green/combo FN_003026-3027 | | |
| 606. | Fashion Nova Web Page Search Results - Love Don't Cost A Thing FN_021837 | | |
| 607. | Photos of Love Don't Cost A Thing 2 Piece Costume Set - Green/combo FN_004856-57 | | |
| 608. | Holy Rich Maxi Dress - Black FN_026576-78 | | |
| 609. | Fashion Nova Web Pages/Screenshots - Holy Rich Maxi Dress - Black FN_003021-3022 | | |
| 610. | Fashion Nova Web Page Search Results - Holy Rich Maxi Dress FN_021838 | | |
| 611. | Photos of Holy Rich Maxi Dress - Black FN_004830-4831 | | |
| 612. | Holy Rich Maxi Dress - White FN_026579-81 | | |
| 613. | Photos of Holy Rich Maxi Dress - White FN_004828-4829 | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 614. | Too Rich For Who Dress - Blue/Multi (Physical Exhibit) FN_026582 | | |
| 615. | Fashion Nova Web Page/Screenshots - Too Rich For Who Dress - Blue/Multi FN_003036-37 | | |
| 616. | Let's Be Famous Shirt Dress - White/combo (Physical Exhibit) FN_026583 | | |
| 617. | Fashion Nova Web Page/Screenshots - Let's Be Famous Shirt Dress - White/combo FN_003023-25 | | |
| 618. | Feeling Proper Midi Dress - Pink Multi (Physical Exhibit) FN_026584 | | |
| 619. | Fashion Nova Web Page/Screenshots - Feeling Proper Midi Dress - Pink Multi FN_003018-20 | | |
| 620. | Bel Air Estates Handkerchief Dress - White/Yellow (Physical Exhibit) FN_026585 | | |
| 621. | Fashion Nova Web Page/Screenshots - Bel Air Estates Handkerchief Dress - White/Yellow FN_003012-13 | | |
| 622. | Fashion Nova Web Page Search Results - Bel Air Estates FN_021842 | | |
| 623. | Royal Pain Mesh Dress - White/Combo (Physical Exhibit) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | FN_026586 | | |
| 624. | Fashion Nova Web Page/Screenshots - Royal Pain Mesh Dress - White/Combo FN_003031-32 | | |
| 625. | Lusting Over You Baroque Dress - Black (Physical Exhibit) FN_026587 | | |
| 626. | Fashion Nova Web Page/Screenshots - Lusting Over You Baroque Dress - Black FN_003028-29 | | |
| 627. | Fashion Nova Web Page Search Results - Lusting Over You FN_021844 | | |
| 628. | Dressed To Inspire Mermaid Maxi Dress - Black/White Combo (Physical Exhibit) FN_026588 | | |
| 629. | Fashion Nova Web Page - Dressed To Inspire FN_021845 | | |
| 630. | Fashion Nova Web Page/Screenshots - Dressed To Inspire Mermaid Maxi Dress - Black/White Combo FN_003014-15 | | |
| 631. | All Hands On Deck Maxi Dress - Black/Combo FN_026589-91 | | |
| 632. | Fashion Nova Web Page - All Hands on Deck Maxi Dress FN_003003 | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 633. | Fashion Nova Web Page Search Results - All Hands on Deck FN_021846 | | |
| 634. | Photos of All Hands on Deck Maxi Dress - Black/Combo FN_004844-45 | | |
| 635. | Always Fortunate Mini Dress - Black/Gold (Physical Exhibit) FN_026592 | | |
| 636. | Fashion Nova Web Page - Always Fortunate Mini Dress Black/Gold FN_003004-5 | | |
| 637. | Fashion Nova Web Page Search Results - Always Fortunate FN_021847 | | |
| 638. | Spend My Own Belted Jumpsuit - MultiColor FN_026593-95 | | |
| 639. | Fashion Nova Web Page/Screenshots - Spend My Own Belted Jumpsuit - MultiColor FN_003033-34 | | |
| 640. | Fashion Nova Web Page Search Results - Spend My Own FN_021848 | | |
| 641. | Animal Kingdom Track Jacket - Black/Yellow (Physical Exhibit) FN_026596 | | |
| 642. | Fashion Nova Web Page/Screenshots - Animal Kingdom Track Jacket - Black/Yellow | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | FN_003008-10 | | |
| 643. | Fashion Nova Web Page Search Results - Animal Kingdom Track Jacket FN_021849 | | |
| 644. | Animal Kingdom Track Pant - Black/Yellow FN_026597-99 | | |
| 645. | Fashion Nova Web Page - Animal Kingdom Track Pant FN_003006-7 | | |
| 646. | Fashion Nova Web Page Search Results - Animal Kingdom Track Pant FN_021850 | | |
| 647. | Wild At Heart Slit Dress - White/Black FN_026600-02 | | |
| 648. | Fashion Nova Web Page - Wild At Heart Slit Dress - White/Black FN_026603-05 | | |
| 649. | Italian Rivera Maxi Dress - Purple Multi FN_026605 | | |
| 650. | Deserve A Metal Dress - Black/Gold (Physical Exhibit) FN_026606 | | |
| 651. | I Like Nice Things Jumpsuit – Yellow/Combo (Physical Exhibit) FN_026607 | | |
| 652. | Prowl Around Jumpsuit – Black/Yellow (Physical Exhibit) FN_026608 | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 653. | Always Glowing Off Shoulder Dress - Light Blue (Physical Exhibit) FN_026609 | | |
| 654. | Not For Me If It's Not Designer Mini Dress - Black/White (Physical Exhibit) FN_026610 | | |
| 655. | Making Dreams Midi Dress - Black/Combo (Physical Exhibit) FN_026611 | | |
| 656. | Wine And Dine Jumpsuit (Physical Exhibit) FN_026612 | | |
| 657. | Meet My Standards Midi Dress - Red/Combo (Physical Exhibit) FN_026613 | | |
| 658. | Afford Nice Things Shirt Dress - Red/Combo (Physical Exhibit) FN_026614 | | |
| 659. | On My Level Mini Dress - Rust/Multi (Physical Exhibit) FN_026615 | | |
| 660. | Handle With Care Mini Dress - Brown/Combo (Physical Exhibit) FN_026616 | | |
| 661. | Feeling Fortunate Mini Dress - Pink/Combo (Physical Exhibit) FN_026617 | | |
| 662. | Let Me Stay Mini Dress – Black/White (Physical Exhibit) FN_026618 | | |
| 663. | You're Amazing To Me Studded | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Romper - Orange (Physical Exhibit) FN_026619 | | |
| 664. | Feeling Wild Maxi Dress - Burgundy/Multi (Physical Exhibit) FN_026620 | | |
| 665. | The Perfect France Maxi Dress - Yellow (Physical Exhibit) FN_026621 | | |
| 666. | Queens Only Cape Mini Dress - White/Combo (Physical Exhibit) FN_026622 | | |
| 667. | Need You Never Puff Sleeve Dress - Green/Combo (Physical Exhibit) FN_026623 | | |
| 668. | Shot Caller Blazer Dress - Black/Gold (Physical Exhibit) FN_026624 | | |
| 669. | Dinners And Designers Jumpsuit – Multi Color (Physical Exhibit) FN_026625 | | |
| 670. | Tropical Memory Tube Midi Dress - Green/Combo (Physical Exhibit) FN_026626 | | |
| 671. | Island Party Romper – Black/Combo (Physical Exhibit) FN_026627 | | |
| 672. | Lace Up Lovely Maxi Dress - Royal (Physical Exhibit) FN_026628 | | |
| 673. | Ex Lover Midi Dress - Navy (Physical Exhibit) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | FN_026629 | | |
| 674. | Jet To The Tropics Tube Maxi Dress - Green/Combo (Physical Exhibit) FN_026630 | | |
| 675. | Vanessa Printed Blouse – Black/Combo (Physical Exhibit) FN_026631 | | |
| 676. | I Don't Speak Broke Surplice Bodysuit – White/Black (Physical Exhibit) FN_026632 | | |
| 677. | Meet Me In Miami V Neck Top - Black/Combo FN_026633-35 | | |
| 678. | Days In The Yacht Tie Front Blouse - Black/Combo (Physical Exhibit) FN_026636 | | |
| 679. | Calabria Shirt Tunic - Black/Gold FN_026637-39 | | |
| 680. | Take Your Shot Top – Black/Combo (Physical Exhibit) FN_026640 | | |
| 681. | Can't Bring Me Down – Ivory (Physical Exhibit) FN_026641 | | |
| 682. | Grind Don't Stop Top – Off White/Combo (Physical Exhibit) FN_026642 | | |
| 683. | Only The Best Looks Top - Pink (Physical Exhibit) FN_026643 | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 684. | Drape Me In Baroque Bodysuit – Taupe/Combo (Physical Exhibit) FN_026644 | | |
| 685. | Different Feelings Mesh Bodysuit - White/Combo (Physical Exhibit) FN_026645 | | |
| 686. | Royal Ego Halter Top – Ivory/Combo (Physical Exhibit) FN_026646 | | |
| 687. | Here to Stay Button Down Shirt – White/Combo (Physical Exhibit) FN_026647 | | |
| 688. | Rich And Fabulous Top – Blue (Physical Exhibit) FN_026648 | | |
| 689. | In Control Blazer – White Combo FN_026649-51 | | |
| 690. | Purrfect Mix Off Shoulder Bodysuit – Black (Physical Exhibit) FN_026652 | | |
| 691. | Rich and Fabulous Top – Burgundy (Physical Exhibit) FN_026653 | | |
| 692. | Small White Lies Print Top – Mint/Combo (Physical Exhibit) FN_026654 | | |
| 693. | Small White Lies Print Top – Red/Combo (Physical Exhibit) FN_026655 | | |
| 694. | Finer Things In Life Tie Front Top – Black/White (Physical Exhibit) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | FN_026656 | | |
| 695. | Bon Voyage Tunic – Black/White (Physical Exhibit) FN_026657 | | |
| 696. | Catch The Bill Top – Yellow/Combo (Physical Exhibit) FN_026658 | | |
| 697. | Made My Presence Known Shirt - Pink/Combo (Physical Exhibit) FN_026659 | | |
| 698. | Only The Best For You Top – White/Combo (Physical Exhibit) FN_026660 | | |
| 699. | Big Boss Midi Skirt – Black (Physical Exhibit) FN_026661 | | |
| 700. | Dipped In Baroque High Waist Pants Pink/Combo (Physical Exhibit) FN_026662 | | |
| 701. | Seriously Can You Not Set – Brown/Combo (Physical Exhibit) FN_026663 | | |
| 702. | Own The Place Mesh Flare Leggings – Yellow/Combo (Physical Exhibit) FN_026664 | | |
| 703. | Royal Sunsuit Set – Black (Physical Exhibit) FN_026665 | | |
| 704. | Life of Luxe 2 Piece Sunsuit – Black/Combo (Physical Exhibit) FN_026666 | | |

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 705. | Royal Vacation 2 Piece PVC Strap Bikini - Black/combo (Physical Exhibit) FN_026667 | | |
| 706. | Floating Off Print Bikini - Gold/White (Physical Exhibit) FN_026668 | | |
| 707. | Vacation Vibes Chain 2 Piece Sunsuit Set – Multi Color (Physical Exhibit) FN_026669 | | |
| 708. | Las Islas Dress - Black/Green (Physical Exhibit) FN_026670 | | |
| 709. | Mansion Party Jumpsuit - Black FN_026671-73 | | |
| 710. | Rhine River Jumpsuit - Blue/Gold FN_026674-76 | | |
| 711. | Verona Jumpsuit - Ivory/Gold FN_026677-79 | | |
| 712. | Glad I Met You Dress- Black FN_026680-82 | | |
| 713. | Flaunt What Ya Got Jumpsuit – Navy (Physical Exhibit) FN_026683 | | |
| 714. | Queen Bee Deep V Neck Dress - Black FN_026684-86 | | |
| 715. | Ready To Break Free Dress - Black FN_026687-89 | | |
| 716. | Inspired By Me Printed Jumpsuit – Red/Combo (Physical Exhibit) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | FN_026690 | | |
| 717. | You Know What To Do Jumpsuit - Black/White (Physical Exhibit) FN_026691 | | |
| 718. | Chain Reaction Set- Black FN_026692-94 | | |
| 719. | Jungle Fever Off Shoulder Maxi Dress – Black/Green FN_026695-97 | | |
| 720. | Art Gala Jacket – Black FN_026698-700 | | |
| 721. | Want To Have It All Collared Shirt - Black/Combo (Physical Exhibit) FN_026701 | | |
| 722. | Acacia Mix Off Shoulder Bodysuit – Red/Combo (Physical Exhibit) FN_026702-04 | | |
| 723. | Mariana Bodysuit - Green FN_026705-07 | | |
| 724. | Paid Well Button Down Shirt - White/Combo (Physical Exhibit) FN_026708 | | |
| 725. | The Right Time Blouse - Black/Gold FN_026709-11 | | |
| 726. | In A Maze Bodysuit – Black FN_026712-14 | | |
| 727. | Marlaina Mesh Kimono - Black FN_026715-17 | | |
| 728. | Marlaina Bodysuit - Black | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | FN_026718-20 | | |
| 729. | Feel So Close Top – White/Combo (Physical Exhibit) FN_026721 | | |
| 730. | On This Grind Top - Black/Combo (Physical Exhibit) FN_026722 | | |
| 731. | At the Top Of Your Game Blouse – Black/Combo (Physical Exhibit) FN_026723 | | |
| 732. | In A Daze Pant Set - Black FN_026724-26 | | |
| 733. | Classy Chic Biker Short – Black/Gold (Physical Exhibit) FN_026727 | | |
| 734. | Oh You Fancy Biker Short - Navy/Combo (Physical Exhibit) FN_026728 | | |
| 735. | Pompeii 2 Piece Sunsuit - Neon Green (Physical Exhibit) FN_026729 | | |
| 736. | Sunny Hunny 2 Piece Sunsuit Set - Tropical (Physical Exhibit) FN_026730 | | |
| 737. | Tropical Day Dream 2 Piece Sunsuit Set - Green/Teal FN_026731-4 Ex 530_170-173 | | |
| 738. | Expensive Taste 2 Piece Sunkini – Black/Combo (Physical Exhibit) FN_026735 | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 739. | Royalty Sunsuit Set - White (Physical Exhibit) FN_026736 | | |
| 740. | The Gotti Short Sleeve Polo - Black FN_026737-39 | | |
| 741. | Dustin Short Sleeve Tee - White/Gold (Physical Exhibit) FN_026740 | | |
| 742. | Gold Leaf Long Sleeve Woven Top – White/Yellow (Physical Exhibit) FN_026741 | | |
| 743. | Livin' Luxe Volley Trunk – Red/Black (Physical Exhibit) FN_026742 | | |
| 744. | Aiden Short Sleeve Woven Top – Red/Combo (Physical Exhibit) FN_026743 | | |
| 745. | Keep Yourself Alive Short – Gold/Combo (Physical Exhibit) FN_026744 | | |
| 746. | Feelin' Luxxx Volley Trunk – Red (Physical Exhibit) FN_026745 | | |
| 747. | Gilded Leopard Volley Trunk – Blue/Gold (Physical Exhibit) FN_026746 | | |
| 748. | Ship Wreck Shorts – Red/Combo (Physical Exhibit) FN_026747 | | |
| 749. | Gold Leaf Long Sleeve Woven Top – Black/Yellow (Physical Exhibit) | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | FN_026748 | | |
| 750. | Gold Leaf Short Sleeve Woven Top – Black/Yellow (Physical Exhibit) FN_026749 | | |
| 751. | Dustin Short Sleeve Woven Top – White/Combo (Physical Exhibit) FN_026750 | | |
| 752. | Feelin' Luxxx Woven Top – Red (Physical Exhibit) FN_026751 | | |
| 753. | Respect The Game Long Sleeve Woven Top - Gold/Black (Physical Exhibit) FN_026752 | | |
| 754. | Giovanni Pool Side Short Sleeve Woven Shirt - Red Combo (Physical Exhibit) FN_026753 | | |
| 755. | Roman Short Sleeve Woven Top - Black/Gold (Physical Exhibit) FN_026754 | | |
| 756. | Started Here Short Sleeve Woven Top - Black/Gold (Physical Exhibit) FN_026755 | | |
| 757. | Tony Short Sleeve Woven Top - Black/Gold (Physical Exhibit) FN_026756 | | |
| 758. | Slink Away Belt – Gold (Physical Exhibit) FM_026757-58 | | |
| 759. | Keep It Minimal Ring - Gold (Physical | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Exhibit)<br>FN_026759 | | |
| 760. | Power Trip Ring - Silver<br>FN_26760-62 | | |
| 761. | Winter in Versailles Jacket - Black<br>FN_026763 | | |
| 762. | Like Artwork Matching Set –<br>Black/Pink (Physical Exhibit)<br>FN_026765-67 | | |
| 763. | Party in Havana Tropical Set<br>FN_026768 | | |
| 764. | Call Me Royalty Jumpsuit (Physical Exhibit)<br>FN_026769 | | |
| 765. | 2019 Fashion Nova Instagram Page Showing 16.1M Followers FN_001295 | | |
| 766. | FN "Summer Sensational" homepage<br>FN_001297 | | |
| 767. | 2019 Celebrity Instagrams<br>FN_001288-92 | | |
| 768. | 2020 Fashion Nova Instagram Homepage (showing 18.5M followers)<br>FN_001307 | | |
| 769. | 2020 FN Facebook<br>FN_001306 | | |
| 770. | Screenshots of FN main homepage (18M Instagram followers; summer sale)<br>FN_004924-26 | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 771. | Screenshots of FN main homepages (Halloween; summer sale) FN_005004-05 | | |
| 772. | Screenshots of FN main homepage with apparel categorie FN_005034-40 | | |
| 773. | Exemplar video of FN website overview FN_026412 | | |
| 774. | 9/1/2020 FN Website Screenshots FN_026238-26263 | | |
| 775. | 8/31/2020 FN Website Screenshots FN_026264-26390 | | |
| 776. | Influencer Guidelines FN_022097 | | |
| 777. | Group Exhibit - Customer Care Tickets FN_006162-6876 | | |
| 778. | 12/1/2016 Email from J. Raposo to Fashion Nova Customer Care Team re: Employment Opportunity FN_006451 | | |
| 779. | Fashion Nova Vendors (list of vendors) FN_011605 | | |
| 780. | Fashion Nova Vendors (list of vendors for accused items) FN_021988 | | |
| 781. | Indemnification Letters Sent to Vendors | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | FN_022105-25178 | | |
| 782. | 10/31/2019 #PO181146 to New Commercial Capital Reveuse FN_017529-30 | | |
| 783. | 10/31/2019 #PO181149 to New Commercial Capital Reveuse FN_017544-5 | | |
| 784. | 2/13/2020 #PO208224 to Prime Business Credit Inc. The Timing Inc. FN_017881-2 | | |
| 785. | 2/5/2020 #PO206145 to Prime Business Credit Inc. The Timing Inc. FN_018266-9 | | |
| 786. | 5/21/2020 #PO233968 to Prime Business Credit Inc Salt & Pepper Clothing Inc. DBA Flying Tomato FN_018446-7 | | |
| 787. | Group Exhibit - Various Purchase Orders FN_018488-19216 | | |
| 788. | Annabelle Lee (FN Vendor) Copyright Certificate FN_022064 | | |
| 789. | Annabelle Lee (FN Vendor) Copyright Certificate FN_022065 | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 790. | Annabelle Lee (FN Vendor) Copyright Certificate FN_022066 | | |
| 791. | Annabelle Lee (FN Vendor) Copyright Certificate FN_022068 | | |
| 792. | GIBIU (FN Vendor) Copyright Certificate FN_022069 | | |
| 793. | GIBIU (FN Vendor) Copyright Certificate FN_022070 | | |
| 794. | GIBIU (FN Vendor) Copyright Certificate FN_022071 | | |
| 795. | GIBIU (FN Vendor) Copyright Mail Certificate FN_022072 | | |
| 796. | GIBIU (FN Vendor) Copyright Mail Certificate FN_022075 | | |
| 797. | CNS America (FN Vendor) Print Design Copyright Registered FN_022078 | | |
| 798. | GIBIU (FN Vendor) Copyright Office Receipt FN_022080 | | |
| 799. | Sales Queen Mania (FN Vendor) Pattern Packing Slip FN_022081 | | |
| 800. | Sales Queen Mania (FN Vendor) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Copyright Certificate of Registration FN_022082 | | |
| 801. | Sang Clothing (FN Vendor) Copyright Application Mail Certificate FN_022085 | | |
| 802. | Sang Clothing (FN Vendor) pattern photo (shapes (1)) FN_022088 | | |
| 803. | Sang Clothing (FN Vendor) pattern photo (shapes (2)) FN_022089 | | |
| 804. | Sang Clothing (FN Vendor) pattern photo (shapes (3)) FN_022090 | | |
| 805. | Sang Clothing (FN Vendor) pattern photo (shapes (4)) FN_022091 | | |
| 806. | Sang Clothing (FN Vendor) pattern photo (shapes (5)) FN_022092 | | |
| 807. | Sang Clothing (FN Vendor) pattern photo (shapes (6)) FN_022093 | | |
| 808. | Win Win Apparel (FN Vendor) pattern photo FN_022094 | | |
| 809. | Win Win Apparel (FN Vendor) certificate of registration FN_022095 | | |
| 810. | Win Win Apparel (FN Vendor) certificate of registration | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | FN_022096 | | |
| 811. | Queen Mania PO18-M126-CHAIN garment photo FN_022098 | | |
| 812. | Queen Mania PO18-M126-CHAIN pattern photo FN_022099 | | |
| 813. | Queen Mania PO18-M126-CHAIN Copyright Registration p.1 FN_022100 | | |
| 814. | Queen Mania PO18-M126-CHAIN Copyright Registration p.2 FN_022101 | | |
| 815. | Queen Mania JE-15279-02 garment photo FN_022102 | | |
| 816. | Queen Mania JE-15279-02 pattern photo FN_022103 | | |
| 817. | Queen Mania JE-15279-02 Copyright Registration FN_022104 | | |
| 818. | Vendor Copyright to AJU Plus Textile Co. Ltd. FN_004868-71 | | |
| 819. | Additional vendor copyrights (Sky Co., Ltd.) FN_004867-76 | | |
| 820. | Image of Pattern - Copyright to Sky Co., Ltd. FN_005130 | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 821. | Screenshots from Versace.com FN_026391-26411 | | |
| 822. | 7/8/2020 Henke Dep Ex 2 - Capri Holdings – Form 10-K | | |
| 823. | 5/29/2019 Capri Holdings Limited - Form 10-K FN_026976 | | |
| 824. | 5/30/2018 Capri Holdings Limited - Form 10-K FN_026424-548 | | |
| 825. | Group Exhibit - third-party uses of Versace alleged IP FN_021778-800 | | |
| 826. | 7/30/2020 Velvet tote Etro Black in Velvet FN_020357-59 | | |
| 827. | 7/30/2020 Polo shirt Dolce & Gabbana Black size L International in Cotton FN_020408-11 | | |
| 828. | 7/30/2020 Vest Supreme Blue size M in Synthetic FN_020428-33 | | |
| 829. | 7/30/2020 Classic jacket Moncler Navy size 3 0 - 6 in Synthetic FN_020851-53 | | |
| 830. | Group Exhibit - Examples of third-party use of Medusa Head FN_020250-83 | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 831. | Group Exhibit - examples of third-party use of Baroque elements FN_020284-304 | | |
| 832. | Group Exhibit - examples of third-party designs featuring realistic bamboo and fan palm leaves, arrangements of foliage, and color selections FN_020438-1704 | | |
| 833. | 7/10/2020 Opening Expert Report of Song Tae Chong, Ph.D.* | | |
| 834. | Chong Appendix A - Curriculum Vitae* | | |
| 835. | Chong Appendix B - Documents Considered 2.1A-Z; 2.2A-Z; 3.1A-Z; 3.2A-Z; 4.1A-Z; 4.2A-Z; 5.1A-Z; 5.2A-Z; 5.3A-Z; FN_005798-6147 | | |
| 836. | Chong Appendix C - Examples of Historical and Contemporary Objects that Utilize Baroque Details; Examples of High-End and Mass-Market Retailers Using Greek Meander; Examples of Greco-Roman aesthetic FN_005798-6147 | | |
| 837. | Production Set of Chong Opening Report Appendix C FN_005798-6147 | | |
| 838. | Chong - Image of 17th Century German use of common element in Baroque design - spiked circle FN_026549 | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 839. | Chong - Image of Midcentury Vintage use of leopard FN_026784 | | |
| 840. | 8/12/2020 REBUTTAL EXPERT REPORT OF SONG TAE CHONG, Ph.D. | | |
| 841. | Do Not Disturb - Gianni Versace VERS0003353-3703 | | |
| 842. | Chong - https://www.1stdibs.com/blogs/the-study/elsie-de-wolfe/ FN_025254 FN_026553-61 | | |
| 843. | Chong - https://www.perchandparrow.com/le-journal/madeleine-castaing/ FN_026953 | | |
| 844. | Chong - https//directoriodeco.com/madeleine-castaing-leopard-as-a-neutral/ FN_025236-48 | | |
| 845. | Chong - https://www.townandcountrymag.com/style/home-décor/g27346094/best-interior-design-past-century-phaidon/?slide=7 FN_025249 FN_026770-83 | | |
| 846. | Chong - Image of leopard in natural appearance and pose FN_026901-09 | | |
| 847. | Chong - Example of use of Greek Key by Wal-Mart | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | FN_006080 | | |
| 848. | Chong - Rebuttal Appendix A - Materials Considered* | | |
| 849. | Chong - Campbell/Seebohm, 1992. Elsie De Wolfe: A Decorative Life. Published by Panache FN_025207-13 | | |
| 850. | Chong - Duquette, Tony. Rosekrans Palazzo Brandolini "Artist Archive" https://www.tonyduquette.com/palazzo-brandolini FN_025220-30 FN_025250-53 | | |
| 851. | Chong - Gonzalez, Gloria. Directorio Deco August 2016 "Madeleine Castaing: Leopard As a Neutral. http://directoriodeco.com/madeleine-castaing-leopard-as-a-neutral/ FN_025236-48 | | |
| 852. | Chong - Graham, Mhairi. Another Magazine October 16, 2014 "Elise De Wolfe: America's First Interior Decorator" https://www.anothermag.com/fashion-beauty/4015/elsie-de-wolfe-americas-first-interior-decorator FN_025214-19 | | |
| 853. | Chong - Owens, Mitchell. Architectural Digest March 6, 2018 "Elsie De Wolfe's Iconic Bath at Villa Trianon" https://www.architecturaldigest.com/story/elsie-de-wolfe-iconic-bath-at-villa-trianon FN_025231-32 | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 854. | Song Chong Rebuttal Exhibit 1 - six 2-D Artworks asserted by Versace | | |
| 855. | Song Chong Rebuttal Exhibit 2 - Goldaper Sanctuary Report | | |
| 856. | Song Chong Rebuttal Exhibit 3 - Goldaper's single article re Baroque art | | |
| 857. | Song Chong Rebuttal Exhibit 4 - public domain examples of Borocco combo and placement of crown and acanthus leaves | | |
| 858. | Song Chong Rebuttal Exhibit 5 - design TMs using Borocco combo and placement of crown and acanthus leaves | | |
| 859. | Song Chong Rebuttal Exhibit 6 - examples of Hermes silk scarves that are similar to Barocco arrangement | | |
| 860. | Song Chong Rebuttal Exhibit 7 - examples of works by third-party designers depicting leopard | | |
| 861. | Song Chong Rebuttal Exhibit 8 - public domain examples of contemporary works using combo of gold with bold reds and black | | |
| 862. | Song Chong Rebuttal Exhibit 10 - examples of Jim Dine's works | | |
| 863. | Song Chong Rebuttal Exhibit 11 - examples showing natural appearance of bamboo and fan palm leaves | | |
| 864. | Song Chong Rebuttal Exhibit 12 - examples of third-party designs | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | featuring realistic bamboo and fan palm leaves, arrangements of foliage, and color selections | | |
| 865. | Song Chong Rebuttal Exhibit 13 - examples of Greek Key in architectural and interior design motifs worldwide | | |
| 866. | Song Chong Rebuttal Exhibit 14 - examples of Greek Key in films depicting ancient Greece or Rome | | |
| 867. | Song Chong Rebuttal Exhibit 15 - article re history behind iconic NYC Anthora coffee cups and examples of use | | |
| 868. | Song Chong Rebuttal Exhibit 16 - examples of Greek Key in consumer product designs | | |
| 869. | Song Chong Rebuttal Exhibit 17 - examples of Greek Key as staple element of fashion and clothing designs for centuries | | |
| 870. | Song Chong Rebuttal Exhibit 18 - examples of Greek Key as staple element of contemporary fashion and clothing designs | | |
| 871. | Chong - Rebuttal Appendix B - Extrinsic Similarity Analysis comparing Versace to Fashion Nova* | | |
| 872. | Production Set of Chong Rebuttal Report Exs. 1-18 FN_019771-20239; FN_020250-1758 | | |
| 873. | FN Product Tags | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | FN_026237 | | |
| 874. | 8/12/2020 Expert Report of Peter Kent | | |
| 875. | Ex. A CV – Peter Kent | | |
| 876. | Ex. B Materials Considered by Peter Kent | | |
| 877. | Kent - Google search results at https://j.mp/31vfgdV FN_025256-57 | | |
| 878. | Kent - Google search results at https://j.mp/3kscS0u FN_025258 | | |
| 879. | Kent - Google search results at https://j.mp/3a4aat0 FN_025259-60 | | |
| 880. | Kent - Google search results at https://j.mp/3kscS0u FN_025261 | | |
| 881. | Kent - https://support.google.com/webmasters/answer/66355?hl=en FN_025262 | | |
| 882. | Kent - Google's explanation of cloaking at https://www.youtube.com/watch?time_continue=527&v=QHtnfOgp65Q&feature=emb_logo FN_025821 | | |
| 883. | Kent - https://support.google.com/webmasters/answer/66353 FN_025263 | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 884. | Kent - https://www.amazon.com/s-ring-carabiner/s?k=s+ring+carabiner FN_025264-69 | | |
| 885. | Kent - https://j.mp/31zduZf FN_025270 | | |
| 886. | Kent - https://www.fashionnova.com/pages/searchresults/camo%20shirts FN_025271-85 | | |
| 887. | Kent - Google search results at https://j.mp/3isBnZD FN_025286-87 | | |
| 888. | Kent - https://www.alexa.com/topsites/category/Top/Shopping FN_025288-99 | | |
| 889. | Kent - https://j.mp/3ij2Qwt FN_025300-01 | | |
| 890. | Kent - Saks Fifth Avenue: SaksFifthAvenue.com - https://j.mp/3krLZty FN_025302-03 | | |
| 891. | Kent - Macy's: Macys.com - https://j.mp/33FnMd3 FN_025304-05 | | |
| 892. | Kent - Neiman Marcus: NeimanMarcus.com - https://j.mp/2XHYS97 FN_025306 | | |
| 893. | Kent - Nordstrom: Nordstrom.com - https://j.mp/2XKpgiB | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | FN_025307-08 | | |
| 894. | Kent - https://www.versace.com/us/en-us/search/?q=Versace%20Eyewear FN_025309-25 | | |
| 895. | Kent - See Google search results at https://j.mp/31xabSy FN_025326 | | |
| 896. | Kent - See Google search results at https://j.mp/2XFYrft FN_025327-28 | | |
| 897. | Kent - http://fr.versace.com/on/demandware.store/Sites-FR-Site/fr_FR/Search-Show?q=montres FN_025329-45 | | |
| 898. | Kent - https://www.versace.com/fr/fr-fr/recherche/?q=montres FN_025346-49 | | |
| 899. | Kent - https://majestic.com/reports/siteexplorer?q=fashionnova.com&oq=fashionnova.com&IndexDataSource=F FN_025401-04 | | |
| 900. | Kent - Google Search Console See https://search.google.com/search-console/about FN_025350 | | |
| 901. | Kent - https://www.fashionnova.com/pages/search-results/versace%20print FN_025351-53 | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 902. | Kent - https://www.onely.com/blog/giphys-visibility-drops-conspiracy-or-consequence/ FN_025354-61 | | |
| 903. | Kent - https://www.gsqi.com/marketing-blog/march-7-2018-google-algorithm-update-brackets/ FN_025362-70 | | |
| 904. | Kent - https://www.versace.com/us/en-us/search/?q=qwertyuiop FN_025371-72 | | |
| 905. | Kent - https://www.practicalecommerce.com/Black-Hat-SEO FN_025373 | | |
| 906. | Kent - https://www.zoho.com/crm/alternatives/ FN_025374-78 | | |
| 907. | Kent - https://www.fashionnova.com/products/wild-at-heart-slit-dress-white-black FN_025382-83 | | |
| 908. | Kent - https://www.fashionnova.com/products/italian-rivera-maxi-dress-purple-multi FN_025384-85 | | |
| 909. | Kent - Google search results at https://j.mp/3fJu6mn FN_025386 | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 910. | Kent - Google search results at https://j.mp/2DO6kZb. FN_025387-88 | | |
| 911. | Kent - https://webmasters.googleblog.com/2009/09/google-does-not-use-keywords-meta-tag.html FN_025389-90 | | |
| 912. | Kent - https://community.shopify.com/c/Shopify-Discussion/Meta-Description-Problem/td-p/417486 FN_025391-92 | | |
| 913. | Kent - https://searchengineland.com/guide/seo/html-code-searchengine-ranking FN_025393-95 | | |
| 914. | Kent - https://www.instagram.com/p/By0l-IphFBV/ FN_025396 | | |
| 915. | Kent - Google search results at https://j.mp/31Q0mzn FN_025397-98 | | |
| 916. | Kent - Google search results at https://j.mp/2XRo9xu FN_025399-400 | | |
| 917. | Silver Smith Report Fig. 16 FN_026422 | | |
| 918. | 8/12/2020 Rebuttal Expert Report of Douglas Olsen Ph.D | | |

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 919. | Olsen - 2018 data from the US Census Bureau. https://www.census.gov/data/tables/timeseries/demo/income-poverty/cps-hinc/hinc-06.html FN_025447-64 | | |
| 920. | Appendix E - CV of Olsen | | |
| 921. | Olsen - Appendix B: Actual Brand Name Associated By  Recognized" Dress and Brand Name to Correct Figure 2 of "Fame" Study in Wind Report | | |
| 922. | Olsen - Wind Appendix G_2 | | |
| 923. | Olsen - Q4 of the survey in Appendix F_1 of the Wind report | | |
| 924. | Olsen - Confusion Study | | |
| 925. | Olsen - https://www.brandwatch.com/blog/twitter-stats-and-statistics/ FN_025624-37 | | |
| 926. | Olsen - https://www.facebook.com/business/marketing/instagram# FN_025638-45 | | |
| 927. | Olsen - https://www.omnicoreagency.com/twitter-statistics/ FN_025646-50 | | |
| 928. | Olsen - https://www.omnicoreagency.com/instagram-statistics/ | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | FN_025651-55 | | |
| 929. | Women Pre-Fall 2019 prints_final VERS0000782 | | |
| 930. | Fashion Nova_Refinery29.com FN_001308 | | |
| 931. | Versace IP Case – Sales by Style FN_021982 | | |
| 932. | Versace IP Case – Sales by Style FN_021991 | | |
| 933. | 4/17/2020 Daily Sales Report FN_018130 | | |
| 934. | 7/10/2020 Expert Report of Brian Buss* | | |
| 935. | Buss - Doc # 2A Versace IP Case - Sales by Style_v3 FN_021982 | | |
| 936. | Buss - Doc # 2b Nevium Mail - FW Data Needed for Versace FN_021983 | | |
| 937. | Buss - Doc # 3a - 3S Fashion Nova Website Search FN_021846- FN_021834 | | |
| 938. | Buss - Doc # 5a - 5w Google.com Alternative Items FN_022006-FN_022016 | | |
| 939. | Buss - Doc # 7a Royalty Range Search Results (Search 1) FN_021989* | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 940. | Buss - Doc # 7b Royalty Range Search Results (Search 2) FN_021990* | | |
| 941. | Buss - Doc # 7c Royalty Rate Benchmarking Guide 2017 FN_021853* | | |
| 942. | 8/12/2020 Supplemental and Rebuttal Report of Brian Buss* | | |
| 943. | Buss - Ex B 1 Qualifications* | | |
| 944. | Buss - https://www.versace.com/us/en-us/about-us/company-profile.html [do we have a screen shot of this that was produced?] FN_026785-86 | | |
| 945. | Buss - Schedule 1a, 1b, 1c: Fashion Nova's Unjust Enrichment for the Original 19 Items and Additional 117 Items* | | |
| 946. | Buss - Schedule 2a and 2b: Fashion Nova's Original 19 and Additional 117 Items – Unit Volume and Gross Sales by Year* | | |
| 947. | Buss - Schedule 3: Apportionment Considerations* | | |
| 948. | Buss - Schedule 5: Fashionnova.com Website Search Results* | | |
| 949. | Buss - Schedule 4: Fashionnova.com Website Analytics* | | |
| 950. | Buss - Schedule 6a, 6b: Alternatives Similar to the Original 19 Items and | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Additional 117 Items* | | |
| 951. | Buss - Schedule 7: Royalty Rate Research* | | |
| 952. | Buss - Doc 8a Versace IP Case – Sales by Style Add'l Styles FN_021991 | | |
| 953. | Buss - Screenshots of Alternative Items Identified via Google FN_022029-52* | | |
| 954. | Buss - Doc 11a-11h Google Analytics FN_022055-FN_022063* | | |
| 955. | Buss - Doc 12a: Google Trends Historical Information FN_021992* | | |
| 956. | Buss - Doc 12b: SEMrush – Versace Domain Overview 25June20 FN_021993* | | |
| 957. | Fashion Nova Total Sales and Infringing Sales Data from 11/11/2016-5/31/2020 Reflecting Online versus Retail and Sales by Country FN_022054 | | |
| 958. | Fashion Nova 2016-YTD Jul 2020 Total Sales Breakdown Reflecting Online versus Retail and Sales by Country FN_022053 | | |
| 959. | Alexis Bennett, Move Over Gucci and Louis Vuitton. This is the Unexpected Brand Everyone Was Googling in 2018, INSTYLE (Updated 12/2018) | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | FN_001293 | | |
| 960. | Image at para. 60 of Kent Report – Versace eyewear URL FN_026935 | | |
| 961. | Image at para. 61 of Kent Report – text showing "search for: "Versace Eyewear"" FN_026418 | | |
| 962. | Image at para. 62 of Kent Report – indexed Versace webpage FN_026787 | | |
| 963. | Image at para. 69 of Kent Report – snapshot 1 from Google Analytics Web analytics program showing bots action FN_026963 | | |
| 964. | Image at para. 69 of Kent Report – snapshot 2 from Google Analytics web analytics program showing bots action | | |
| 965. | Image at para. 70 of Kent Report - httpsmajestic.comreportssiteexplorer FN_026550 | | |
| 966. | Image at para. 71 of Kent Report - The manual penalty notice in GSC.jpg, FN_026962 | | |
| 967. | Image at para. 75 of Kent Report - Snapshot of Reconsideration Request to Google FN_026975 | | |
| 968. | Image at para. 76 of Kent Report - Snapshot of email to Google FN_026852 | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| 969. | Image at para. 77 of Kent Report – Snapshot showing Google penalty revoked FN_026551 | | |
| 970. | Image at para. 87 of Kent Report – Snapshot of Amazon search for "qwertyuiop" FN_026853 | | |
| 971. | Image at para. 88 of Kent Report – Snapshot of Walmart search for "qwertyuiop" FN_026952 | | |
| 972. | Image at para. 91 of Kent Report - Snapshot of internal FN email re accidental indexing of "no results" page FN_026552 | | |
| 973. | Image at para. 97 of Kent Report – Example of non-infringing use of competitor's trademark FN_026423 | | |
| 974. | Image at para. 126 of Kent Report - Snapshot of Google Keyword Planner search results for smith's keywords FN_026884 | | |
| 975. | Table 2. Differences Between Census and Wind Study Participants on Income – Olsen report | | |
| 976. | Table 3. Differences Between Census and Wind Study Participants on Age – Olsen report | | |
| 977. | Figure 2 Olsen Report - Versace is recognized as the brand making the | | |

4823-8111-5341.2

| Exhibit No. | Exhibit Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Jungle Trade Dress by more respondents than any of the control brands – Olsen report | | |
| 978. | Table 4. Revised Figure 2 from Wind Report with Correct Numbers – Olsen report | | |
| 979. | Table 6. Extent to Which Each Social Media Post Demonstrated Post-Purchase Confusion – Olsen report | | |
| 980. | Group Exhibit of Accused Products FN_026562-769 | | |
| 981. | Olsen - Figure 26 (p. 70 of the Wind Report) | | |

4823-8111-5341.2

Dated:  October 5, 2020

/s/ Tiffany K. Sung_____   _____
Tiffany K. Sung
FOLEY & LARDNER LLP
Tiffany Kim Sung (State Bar No. 323077)
tsung@foley.com
**FOLEY & LARDNER LLP**
555 South Flower Street, Suite 3300
Los Angeles, CA 90071-2411
Telephone:  213-972-4500
Facsimile:    213-486-0065

Jeanne M. Gills (*pro hac vice*)
jmgills@foley.com
**FOLEY & LARDNER LLP**
321 North Clark Street Suite 3000
Chicago, IL 60654
Telephone: 312-832-4500

Cynthia J. Rigsby (*pro hac vice*)
crigsby@foley.com
Kelsey C. Boehm (*pro hac vice*)
kboehm@foley.com
**FOLEY & LARDNER LLP**
777 East Wisconsin Avenue
Milwaukee, WI 53202
Telephone: 414-297-5580

John F. Olsen
jolsen@24iplg.com
**FERDINAND IP, LLP**
2500 Broadway, Building F, Suite F-125
Santa Monica, CA 90404
Telephone: 858-412-4515

Edmund J. Ferdinand, III (*pro hac vice*)
jferdinand@24iplg.com
Alexander Malbin (*pro hac vice*)
amalbin@24pilg.com
**FERDINAND IP, LLP**
450 Seventh Avenue, Suite 1300
New York, NY 10123
Telephone: 212-220-0523

**Attorneys for Fashion Nova, Inc.**

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

4823-8111-5341.2

/s/Patrick J. Somers
**KENDALL BRILL & KELLY LLP**
Bert H. Deixler (70614)
bdeixler@kbkfirm.com
Patrick J. Somers (318766)
psomers@kbkfirm.com
Amanda D. Barrow (313583)
abarrow@kbkfirm.com
10100 Santa Monica Blvd., Suite 1725
Los Angeles, California 90067
Telephone: 310.556.2700
Facsimile: 310.556.2705

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
Andrew Gordon (admitted pro hac vice)
agordon@paulweiss.com
Lynn B. Bayard (admitted pro hac vice)
lbayard@paulweiss.com
Darren W. Johnson (admitted pro hac vice)
djohnson@paulweiss.com
1285 Avenue of the Americas
New York, New York 10019
Telephone: 212.373.3000
Facsimile: 212.757.3990

**Attorneys for Gianni Versace S.r.l.**


## ATTESTATION CLAUSE

Pursuant to Local Rule 5-4.3.4(a)(2)(i), the filer of this document attests that all of the signatories listed, and on whose behalf the filing is submitted, concur in the filing's content and have authorized the filing.


DATED:  October 5, 2020


*/s/ Tiffany K. Sung*
Tiffany K. Sung

Attorneys for Fashion Nova, Inc.

Case No. 2:19-cv-10074-PA-RAO
JOINT TRIAL EXHIBIT LIST

4823-8111-5341.2